UNITED STATES DISTRICT COURT FOR THE
EASTERN DISTRICT OF LOUISIANA

LORITA M. SAVOIE, ET AL.

VERSUS

PENNSYLVANIA GENERAL
INSURANCE, ET AL.

CIVIL ACTION

NO: 15-1220

SECTION: J (3)
JUDGE: CARL J. BARBIER
MAG. JUDGE:
DANIEL E. KNOWLES, III

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

BEFORE ME, the undersigned authority, personally came and appeared:

**THOMAS F. McCAFFERY**

who, after being duly sworn, did dispose and state as follows:

1.  I am over the age of 18 and competent to testify to the facts set forth in this affidavit. I am submitting this declaration in support of the motion of Huntington Ingalls Industries. The information in this Affidavit is based on my personal knowledge and if called as a witness, I will testify competently to the facts and opinions herein.

2.  My formal education includes a Bachelor of Science degree, with Honors, from the U.S. Merchant Marine Academy in Marine Transportation & Management, a Masters of Business Administration degree from Georgetown University (2001) and graduation from the College of Naval Command and Staff of the U.S. Naval War College (1991).

3.  I am a retired Commander in the United States Navy (Reserve), have been a full member of the Society of Naval Architects and the Marine Engineers since 1990, and am a member of the Board of Directors, American Merchant Marine History Project.  In addition, I am a maritime technical consultant and researcher.

4.  I am a technical consultant, researcher and the head of a company, McCaffery & Associates, Inc. whose focus is on the location and analysis of United States Navy and merchant ship design, development, construction, maintenance and repair records.  I also specialize in research of personnel records, military specifications, qualified product lists and related records. My research includes, among other areas, the design and contracting policies and procedures followed by the United States Navy and the United States Maritime Commission as well as the in-depth study and analysis of the United States

military's historical policies and procedures regarding personnel safety, industrial hygiene, and the handling of potentially hazardous materials. In connection with my research, I have reviewed extensive military records relating to the United States Navy's design and contracting policies, practices, and procedures, including regarding the use of asbestos thermal insulation. I have also extensively researched the design and contracting policies, practices, and procedures regarding the use of asbestos thermal insulation of the United States Maritime Commission ("Maritime Commission"). The Maritime Commission's responsibilities for merchant ship design and construction were assumed by the United States Maritime Administration ("MARAD") upon its creation.

5.   I began serving in the U.S. Navy 1972 with the rank of Midshipman. I was commissioned an Ensign, U.S. Naval Reserve in 1976 and completed my active involvement in the Navy in 1998 with the rank of Commander. On August 1, 2014, I officially retired from the U.S. Navy in the rank of Commander. I have been assigned on active duty to a variety of cruiser and destroyer type ships assigned to the U.S. Atlantic and Pacific Fleets as well as a Staff Officer in several major commands, including the Chief of Naval Operations during wartime. Among my U.S. Navy designations are: Executive Officer (Afloat), Weapons Logistics Officer, Staff Weapons Officer, Staff Operations and Plans Officer and Engineering Liaison Officer. As a Naval Officer I have been responsible for the creation of naval correspondence of all types and the management of its storage, filing and indexing in numerous commands.

6.   Upon graduation from the U.S. Merchant Marine Academy I received a license from the U.S. Coast Guard as Third Mate (Unlimited Tonnage). As a merchant marine officer I raised my license from Third Mate (Unlimited Tonnage), to Chief Mate (Unlimited Tonnage). This required three comprehensive, multi-day, examinations administered by the U.S. Coast Guard covering every facet of my professional responsibilities, including location and analysis of maritime regulations and ship design/construction. During my active service as a licensed merchant marine officer I served aboard nearly every type of oceangoing vessel culminating in service as second in command of three ships. In the latter position I was responsible for the operation, maintenance and repair of the ship's hull, piping systems and cargo handling machinery, including ordering parts and consumable materials. Finally, my undergraduate training to qualify to take the examination for my license as Third Mate (Unlimited Tonnage) included coursework in basic marine engineering, ship design and construction, ship stability (dynamic and static), strength of materials, and fluid flow. Finally, as noted above, I have been a full member of the Society of Naval Architects and Marine Engineers for approximately twenty-five years.

7.   Further, I have over ten years of experience in competing for, attaining and managing contracts with the U.S. Navy in accordance with both the Federal Acquisition Regulation and the Defense Federal Acquisition Regulation.

8.     Through my education, training and work experience, I have developed expertise regarding historical United States Navy doctrine, policy, practices and procedures for the design, development, maintenance, construction and repair of ships and aircraft, including the mandatory nature of compliance with military specifications and the level of control and supervision exercised by the United States Navy over the design and manufacture of equipment supplied to the United States Navy.  Attached hereto as Exhibit 1 is a true and correct copy of my *curriculum vitae*.

9.     My research into the records of Avondale Shipbuilding (attached hereto as Exhibit 2) and other sources[1] finds that between 1952 and 1976, 107 of 129 (or 83%) of all ocean going ships built by Avondale Shipbuilding, Inc., previously known as Avondale Marine Ways, Inc., were constructed for the United States Government (U.S. Navy, U.S. Maritime Administration, U.S. Coast Guard and U.S. Army).  The following table summarizes these ship construction projects for the United States Government:

| U.S. Government Agency | Class / Ship Type | Dates | Number |
|---|---|---|---|
| U.S. Navy | C1-ME2-13a / Cargo | 1956 - 58 | 3 |
| U.S. Navy | LST 1171 / Landing Ship | 1957 | 2 |
| U.S. Navy | DE-1033 / Ocean Escort | 1959 - 60 | 4 |
| U.S. Army | Markham / Hopper Dredge | 1960 | 1 |
| U.S. Maritime Administration | C3-S-43a / Cargo | 1961 | 3 |
| U.S. Navy | DDG-2 / Destroyer | 1962-63 | 2 |
| U.S. Navy | DE-1037 / Ocean Escort | 1963 | 2 |
| U.S. Maritime Administration | C3-S-37c / Cargo | 1963 - 64 | 4 |
| U.S. Maritime Administration | C3-S-37d / Cargo | 1964 - 64 | 5 |
| U.S. Navy | DE 1040 / Ocean Escort | 1965 | 3 |
| U.S. Maritime Administration | C4-S-66a / Cargo | 1965 - 68 | 14 |
| U.S. Coast Guard | WHEC 715 / Cutter | 1967 - 72 | 12 |
| U.S. Navy | DE -1052 / Ocean Escort | 1969 - 70 | 7 |
| U.S. Maritime Administration | C4-S-69b / Cargo | 1968 - 69 | 5 |

---

[1] http://www.shipbuildinghistory.com/history/shipyards/2large/inactive/avondale.htm

| U.S. Navy | DE-1078 / Ocean Escort | 1971 - 74 | 20 |
| U.S. Maritime Administration | C8-S-81b / Cargo | 1970 - 73 | 11 |
| U.S. Maritime Administration | C8-S-81d / Cargo | 1973 - 75 | 9 |

10.    Cargo vessels built by Avondale for the U.S. Maritime Administration were constructed under the provisions of Title V "Construction Differential Subsidy" (hereinafter "CDS"), of the Merchant Marine Act, 1936 (hereinafter referred to as "the Act"). The CDS program permitted the U.S. Maritime Administration to pay for over one-half of the cost of new merchant ships in order to defray the cost to ship owners of building ships in U.S. commercial shipyards. Fifty-one of the ships listed above were built through this program under contracts between the U.S. Maritime Administration, Avondale and the following commercial shipping companies:

| Company | Ship Class |
|---|---|
| Mississippi Shipping Company | C3-S-43a |
| Lykes Brothers Steamship Company | C3-S-37c |
| Gulf & South America Line | C3-S-37d |
| Lykes Brothers Steamship Company | C4-S-66a |
| States Lines | C4-S-69b |
| Prudential Line / Pacific Far East Line | C8-S-81b |
| Delta Line / Waterman Steamship / Central Gulf Line | C8-S-81d |

11.    Sections 502 and 504 of the Act required that the CDS payments be made directly to Avondale, rather than to the prospective ship owner. Further, the Act required that the vessels built with CDS be constructed under a contract or contracts which ". . . contain such provisions as are provided in this title to protect the interests of the United States . . . "

12.    Ship plans and specifications for ships to be constructed with CDS were reviewed by both the U.S. Maritime Administration and the U.S. Navy. The Navy required all ships receiving CDS to include specific "National Defense Features." These features were intended to ensure that the ships could be used as Naval Auxiliaries in time of war.

13.    Ship Construction Contracts for ships built with CDS contained the following provisions:

   a.    The contract consisted of Special Provisions, General Provisions and the approved Plans and Specifications.
   b.    The vessels were to be built by Avondale in strict accordance with the approved Plans and Specifications.

c.    Changes in the Plans and Specifications could not be made without the specific approval of the Maritime Administration.

d.    The Maritime Administration would pay Avondale a percentage of the vessel's purchase price equal to the cost differential between U.S. and foreign construction, plus 100% of the cost of the National Defense Features.

f.    The ships and the shipyard were subject at all times for inspection by representatives of the Maritime Administration.

14.    Ship construction specifications for the ships listed above, approved by the Maritime Administration and incorporated into the Ship Construction contracts, all required the use of at least some asbestos containing materials. Some specifications required the use of several asbestos containing materials.

15.    The prospective ship owners were also parties to Operating Differential Subsidy Contracts with the Maritime Administration. These contracts required all vessels receiving Operating Differential Subsidy to be documented under the Marine Inspection and Navigation Laws of the United States.

16.    The Marine Inspection and Navigation laws are codified in Title 46 "Shipping" of the Code of Federal Regulations and enforced by the U.S. Coast Guard. The specific construction requirements applicable to all general cargo-type vessels built by Avondale are contained in Title 46, Code of Federal Regulations, Subchapters F "Machinery" (parts 50 -62), I "Cargo and Miscellaneous Vessels" (parts 90 - 105), J "Electrical" (parts 110 - 113) and Q "Materials" (part 164).

17.    Part 91 of these regulations is titled "Inspection and Certification". Pursuant to this regulation, vessels built by Avondale are subject to U.S. Coast Guard Inspection and Certification. When a ship is inspected by the U.S. Coast Guard and found to be in compliance with the with all of the Marine Inspection and Navigation Laws, a Certificate of Inspection is issued to the ship. In the absence of a valid Certificate of Inspection, any Cargo Vessel built by Avondale could not be operated by either Avondale or the ship's owner.

18.    The prerequisite for issuance of an original Certificate of Inspection by the U.S. Coast Guard is the mandatory Initial Inspection.

a.    The first phase of the Initial Inspection is for the ship owner or builder to submit a complete set of plans for the ship to the U.S. Coast Guard for review and approval (46CFR91.20-10). A ship that is subject to U.S. Coast Guard regulation may not be constructed unless its plans and specifications have been reviewed and approved by the U.S. Coast Guard (46CFR91.55). Only after the plans for the vessel are approved, may the builder begin to construct the ship.

b.      Throughout the construction period the U.S. Coast Guard, along with other Governmental agencies and the American Bureau of Shipping, inspect the ship's structure, machinery, material and workmanship (46CFR91.20-15). The Coast Guard inspections are intended to ensure that the ship is built in accordance with the approved plans and applicable U.S. Coast Guard Regulations (46CFR91.20). Any deviation from, or revision to, the previously approved plans by the builder must be approved, in writing, by the Commandant of the U.S. Coast Guard (46CFR90.15).

19.     Part 92 of Title 46 is titled "Construction and Arrangement." This section establishes the minimum acceptable standards for construction and arrangement of the accommodation and service areas aboard an inspected ship. Section 92.07 is titled "Structural Fire Protection" and identifies the specific materials to be used in the construction of decks, bulkheads and other structures (92.07-5(f)).

20.     For example, the portion of this section dealing with the ship's accommodation and service areas (92-07-10(d) (6)) states,

> "Except for washrooms and toilet spaces, deck coverings within accommodation spaces shall be of an approved type."

21.     Starting in 1948, the U.S. Coast Guard published, bi-annually, Coast Guard Publication CG 190, "Equipment Lists". These contained lists of, "Items approved or accepted under Marine Inspection and Navigation Laws". Of specific interest is section 164.009, "Incombustible Materials". This section identifies several types of asbestos containing products for insulation and lagging purposes. These products include corrugated asbestos sheathing, asbestos cement board, asbestos paper, asbestos cement, block insulation and pipe covering (lagging). The 1962, 1964 and 1966 editions of this publication listed approved pipe covering products. Non-asbestos containing pipe covering products did not appear in this publication until the 1968 edition. The following products were the only pipe covering products approved by the U.S. Coast Guard through 1968:

> Baldwin-Ehret-Hill, Thermasil
> Baldwin-Ehret-Hill, Thermalite 85% Magnesia
> Fiberboard Products Company, PABCO Precision Molded Caltemp
> Fiberboard Products Company, PABCO Precision Molded Super Caltemp
> Johns-Manville, 85% Magnesia
> Johns-Manville Thermobestos
> Owens-Corning Fiberglass, KAYLO Block Insulation
> Owens-Corning Fiberglass, KAYLO 20 Block Insulation
> Pittsburgh-Corning Corp., UNIBESTOS
> The Rubberoid Company, Calsilite

22.    All of the pipe covering products identified above contained amosite asbestos.

23.    Accordingly, the only products that were approved by the U.S. Coast Guard for use as pipe coverings (laggings) in the service and accommodation areas of the general cargo-type ships constructed by Avondale through 1968 contained asbestos.

24.    The basis for the contracts between Avondale and the U.S. Government to build the Navy warships, U.S. Coast Guard Cutters and U.S. Army Corps of Engineers Dredges listed above were the construction specifications prepared by the U.S. Navy. Section 9390 / S39 of these specifications deal with the thermal insulation requirements of each class of ships. This section incorporates by reference either Section 9390 / S39 of the "General Specifications for Ships of the U.S. Navy" (hereinafter "General Specifications"), or Military Standard 769, "Thermal Insulation Requirements for Machinery and Piping". These documents specify the materials and minimum acceptable thicknesses for all thermal insulation products that may be used in the construction of ships for the U.S. Navy.

25.    Table 1 of both Military Standard 769 and Section 9390 / S39 of the General Specifications identify the product specifications which may be used on piping, valves, fittings, flange joints and machinery at indicated temperature ranges. Only two products were approved for use on piping whose temperature exceeded 370° F. These are Mil-I-2781, "Insulation, Pipe, Thermal" and Mil-T-15349, "Insulation Tape, Thermal". The latter product was only approved for temperatures up to 750° F on piping up to 3/4" in diameter. However, both products contained amosite asbestos.

26.    Specification Mil-I-2781 provides for three different grades of product, identified by temperature range. The maximum temperatures are, by Grade, 600°, 750° and 1200° F, respectively. Grades II and III each had two classes of product identified as "Fibrous" and "Compounded". All three grades could have been used in the construction of the warships listed above. The specification was amended on March 1, 1971 to delete the "Fibrous" classes of Grade II (class c) and Grade III (class f). On January 9, 1973 this specification was further amended to require that the products manufactured under this specification be asbestos and silica free. Finally, on July 15, 1974 the U.S. Navy, through Military Standard 769, <u>Thermal Insulation Requirements for Machinery and Piping</u> (Mil-STD-769) prohibited the installation of new asbestos containing insulation or lagging materials on its vessels.

27.    Paragraph 3 of Specification Mil-I-2781 requires that any product furnished under this specification must be one of those which has been tested, approved for use by the U.S. Navy and listed on the Qualified Products List for this specification. Qualified Products Lists for this specification, and its predecessor specification, Navy Department Specification 32-P-8 are available since 1946. All of the products contained on these lists contained amosite asbestos. The first non-asbestos containing product approved under

this specification was not available until May 27, 1969. Another non-asbestos containing product became available under this specification on August 1, 1972. The first Qualified Product List with no asbestos containing products was issued on May 3, 1973. Accordingly, the only products that Avondale could have used to insulate pipes whose normal operating temperature exceeded 370° F on ships it built for the U.S. Navy through mid-1969 contained asbestos.

28.     All contracts between the U.S. Navy, Coast Guard or Army and Avondale incorporated by reference, among others, the provisions of the Walsh-Healey Public Contracts Act. In addition, the shipbuilding and ship repair industry operated under U.S. Department of Labor regulations (e.g., 29CFR1501 & 29CFR1502) for industrial safety and health that incorporated by reference the Threshold Limit Values (TLV) of the American Conference of Governmental Industrial Hygienists (ACGIH). These regulations enforced the requirements of the Longshore and Harbor Workers' Compensation Act until they were consolidated into the regulations enforcing the Occupational Safety and Health Act. It is axiomatic that the regulator must have equal or superior knowledge of a subject over those who are to be regulated.

29.     In 1943 the U.S. Navy, which at that time included the U.S. Coast Guard, and the U.S. Maritime Commission, predecessor to the U.S. Maritime Administration, published, Minimum Requirements for Industrial Safety and Health in Contract Shipyards. Amongst the industrial diseases specifically identified in this publication was Asbestosis. General recommendations were also provided of means to prevent shipyard workers from contracting this disease. Before publishing this document and distributing it to every shipyard in the United States, Philip Drinker, Ph. D., the Chief Health Consultant to the U.S. Maritime Commission's Division of Shipyard Labor Relations, along with a team to assist him, toured every major shipyard on the East Coast, Gulf Coast, West Coast and Great Lakes to see how asbestos containing insulation and lagging were handled and installed. After each visit he left behind specific instructions to the shipyard on how to improve their protection of their employees with regards to asbestos dust.

30.     The health effects of asbestos dust on shipyard workers was studied during World War II by Dr. Drinker and his team. Asbestos related studies were also conducted by the U.S. Navy, state health departments and shipyard medical / industrial hygiene personnel. The ultimate result of these studies, all of which took place aboard ships being constructed for the U.S. Navy, was A Health Survey of Pipe Covering Operations in Constructing Naval Vessels, better known as the Fleisher-Drinker Report. In subsequent years, U.S. Navy industrial hygienists and other medical personnel assigned to Naval Shipyards studied asbestos dust creation and its effects on shipyard workers. The Fleisher-Drinker report was the peer reviewed scientific standard on shipyard asbestos diseases until other studies were published in the mid-1960's, including those of William T. Marr (Long Beach Naval Shipyard) and Carl A. Mangold / Daniel J. Bessemer (Puget Sound Naval Shipyard).

31.    The U.S. Government, through the Armed Forces and other entities, was and remains, one of the world's largest heavy industrial concerns. Every day for over 100 years, thermal insulation materials, gaskets, and packing have been removed, fabricated and installed by shipyards and ship repair facilities owned by the United States. In the early 1940s, the U.S. Navy's Bureau of Medicine and Surgery initiated its own industrial hygiene program to provide greater protection for its uniformed and civilian workforce from the effects of chronic exposure to asbestos. Commercial shipbuilding contractors building vessels for the United States were informed of asbestos related hazards by the United States as early as 1943. The U. S, Navy's Bureau of Medicine and Surgery has continued and expanded their Industrial Hygiene mission through the present day. As a result of these programs from the 1940s up to the present day, the United States Government as a whole, including the U.S. Navy, developed and acquired state-of-the-art knowledge concerning potential risks or hazards relating to work with or around a multitude of products and materials, including those which contained asbestos. It is inconceivable that contract shipyards, such as Avondale, would have had the same level of sophisticated knowledge as the Navy concerning potential asbestos hazards. In fact, the United States Government, including the U.S. Navy, specifically possessed information and knowledge superior to that of its contractors' shipyards on issues of asbestos-related industrial hygiene associated with the use of asbestos-containing components or materials in naval and merchant marine vessels.

32.    I have read the foregoing and all of the information contained therein is true and accurate to the best of my personal knowledge.



Executed this 25th day of May, 2016 at Alexandria City, Virginia.

Thomas McCaffery

Sworn and subscribed before me David Scott Sauter
on this 25th day of May, 2016

DAVID SCOTT SAUTER
NOTARY
PUBLIC
REG. #347285
MY COMMISSION
EXPIRES
COMMONWEALTH OF VIRGINIA

Notary Public

my com exp 4/30/2020
#347285

# McCaffery & Associates, Inc.
*Historical Research*

**THOMAS F. McCAFFERY**

**EDUCATION, TRAINING, LICENSES and DESIGNATIONS**
MBA, Georgetown University, International Business, 2001
U.S. Naval War College, College of Naval Command and Staff, 1991
B.S., with Honors, Marine Transportation & Management, U.S. Merchant Marine Academy, 1976
Chief Mate, Any Gross Tons, Any Ocean, U.S. Coast Guard
U.S. Navy Designations / Qualifications (partial list)

| | |
|---|---|
| Executive Officer Afloat | Command Center Watch Officer |
| Transportation Director | Plans and Policies Director |
| Engineering Liaison Officer | Shipping Operations Officer |
| Weapons Logistics / Logistics Officer | Operations and Plans Officer |

Security Clearance – TOP SECRET

**PROFESSIONAL AFFILIATIONS & AWARDS**
Member, Society of Naval Architects and Marine Engineers (1990 - present)
Board of Directors, American Merchant Marine History Project (2010 - present)
Guest of Honor, 26th Battle Standard Dinner, U.S. Merchant Marine Academy
Distinguished Service Award, U.S. Merchant Marine Academy, 2006
Navy & Marine Corps Commendation Medal (two awards)
Navy & Marine Corps Achievement Medal (two awards)
Navy Meritorious Unit Commendation
Merchant Marine Gallant Ship Citation

**UNIQUE OR SPECIAL QUALIFICATIONS:**
Qualified as Expert Witness in Federal Court (Asbestos MDL, AZ & OH)
Qualified as Expert Witness in State Courts (CA, DE, FL, IL, MA, MD, MS, NY, OH, PA, SC & WA)
15 years Researching, Analyzing and Interpreting U.S. Navy and other Government Records from 1920's to 1970's regarding:
        Ship Design, Construction, Operation Maintenance and Repair;
        Procurement, Purchasing and Contracting Policies, Practices and Procedures;
        Specifications, Qualified Products Lists and Purchasing of Ship Material;
        Navy & Military Personnel Policies, Practices and Procedures;
        Personnel Safety, Industrial Health and Hazardous Material Handling Policies Practices and Procedures
10+ years Competing for and Managing contracts with U.S. Navy and other U.S. Government entities
10+ years of U.S. Navy assignments in procurement policy and requirements determination
40+ years experience in Marine Transportation Operations, Management and Planning
Requested, by name, for duty with U.S. Navy Headquarters staff during wartime.
Author of major portions of the U.S. Navy Emergency POL Transfer Manual
Ship's Officer aboard every type of vessel in the U.S. Merchant Marine.
8+ years of "hands on" maintenance and repair of shipboard systems and machinery

Exhibit 1

**WORK HISTORY**
**McCaffery & Associates, Inc.**                              **September 2003 to present**
**Current Position Title:**      President & Principal Researcher

Mr. McCaffery leads a team of Licensed Marine Engineers, Licensed Deck Officers, Shipyard Executives, Naval Officers and other professionals who locate historical records of naval and maritime policies, practices, procedures and doctrine in the following general areas.

Ship, Aircraft and Vehicle Design                    Ship, Aircraft and Vehicle Construction

Ship, Aircraft and Vehicle Maintenance         U.S. Government Procurement,
and Repair                                                      Contracting and Purchasing

Personnel and Personnel Training                   Personnel Safety and Industrial Health

This work enables Mr. McCaffery, and other members of his team, to make detailed analysis and interpretation of the historical records of ship, aircraft, facility and vehicle design, procurement, construction, operation, maintenance and repair.

The majority of the research is conducted at National Archives and Records Administration facilities and other libraries / document repositories.  Research resources include not only original documents, but with documents and plan stored on microfilm, full scale plans, maps, phonographs and motion pictures.

In 2005 Mr. McCaffery lead a research project for the American Merchant Marine History Project to identify the circumstances surrounding the death of over 200 students and alumni of the U.S. Merchant Marine Academy who died during World War II.  This project required extensive research into U.S. Navy, Coast Guard, Army/Air Force, Merchant Marine and State Department records of World War II and determined the fate of approximately 98% of those lost.

Mr. McCaffery was the Primary Researcher/Writer for;

> "Braving the Wartime Seas, A Tribute to the Cadets and Graduates of the U.S.  Merchant Marine Academy and Cadet Corps Who Died during World War II" published by the American Merchant Marine History Project

Mr. McCaffery also provided historical research and consulting for;

> "In Peace and War, a History of the U.S. Merchant Marine Academy", by Jeffrey L. Cruikshank for the American Merchant Marine History Project

> "More than Scuttlebutt, The U.S. Navy Demolition Men in WW II", Sue Ann Dunford and James D. O'Dell.

**MWI Services,  Inc.**                          **September 2001 to September 2003**
**Position Title:**       President

Mr. McCaffery led a team of Licensed Marine Engineers, Licensed Deck Officers, Shipyard Executives, Naval Officers and other professionals who located and analyzed naval and maritime policies, practices and procedures for, and their results, in the following general areas.

| | |
|---|---|
| Ship, Aircraft and Vehicle Design | Ship, Aircraft and Vehicle Construction |
| Ship, Aircraft and Vehicle Maintenance and Repair | Procurement, Contracting and Purchasing |
| Personnel and Personnel Training | Personnel Safety and Industrial Health |

The majority of this work was conducted at the National Archives.

**McCaffery & Whitener, Inc.**                  **July 1991 to September 2001**
**Position Title:**       President

Mr. McCaffery was responsible for all facets of bidding, acquiring and meeting the obligations of contracts with the U.S. Navy and other U.S. Government agencies.  This required a complete and in-depth familiarity with both the Defense Federal Acquisition Regulation (DFAR) and Federal Acquisition Regulation (FAR).  In addition, Mr. McCaffery was responsible for writing bid protests of contract awards and managing the company's response to bid protests.  All of these responsibilities required a thorough knowledge of the Government contract solicitation, bidding and award process.

As one of the company's two Principal Analysts, he led teams of U.S. Navy contract employees to accomplish assignments in;

- Design, Construction and Conversion of Merchant Ships to U.S. Navy needs,
- Transportation Planning and Analysis,
- Logistics Planning and Requirements analysis,
- Acquisition and Life-Cycle Cost Estimation.

**Publications and Presentations:**
Ready Reserve Force Contingency Crewing Requirements Study;
Product Tanker Supply and Cleaning Study;
CONUS Mobilization, Transportation and Ready Reserve Force (RRF) Siting Study;
Offshore Petroleum Discharge System (OPDS) Systems & Manpower Requirements Study;
Container Vessel Seashed Conversion Budget Cost Estimate and Study;
USMC Assault Follow-On Echelon Lift Requirement Studies;
Strategic Sealift Joint Tactics, Techniques and Procedures Manual;
U.S. Navy Emergency POL Transfer Manual;

**U. S. Navy**                                    **August - September 1990**
                                                  **January 1991 to April 1991**
**Position Title:**        Logistics Planning and Execution Center Analyst

Mr. McCaffery was specifically requested, by name, for active duty during the initial mobilization and deployment phases of OPERATION DESERT SHIELD as well as the entirety of OPERATION DESERT STORM as an officer on the staff of the Deputy Chief of Naval Operations for Logistics (N-4).  Due to his unique background and expertise in strategic mobility planning and analysis, ordnance acquisition planning and ordnance distribution, and marine transportation he was assigned the specific responsibilities of researching and producing a daily briefing to the Navy's senior leadership in these subject areas.  For his service during this period he was awarded the Navy Commendation Medal for outstanding performance of these duties and promoted to Commander in September 1991.

**Phillips, Cartner & Co., Inc.**                **August 1988 to January 1991 and**
                                                 **April 1991 to June 1991**


**Position Title:**                Services Division Manager

Mr. McCaffery was responsible for both the technical and business management of all maritime industry contracts (ship construction, operation, and maintenance and operations analysis), including all phases of U.S. Navy and U.S. Army contract bid proposal writing, costing and post-award contract activities, including bid protests and responses.  His technical responsibilities included:

- Marine Engineering and Naval Architecture
- Transportation/Mobility Planning and Analysis
- Logistics Planning and Requirements Analysis
- Acquisition and Life-Cycle Cost Estimation

**RCI, Inc.**                                    **December 1987 - July 1988**
**Position Title:**                Lead Engineer

Mr. McCaffery was a member of a team supporting the Ship Introduction Program Office of the Military Sealift Command's Engineering Directorate.  He provided consultation and expertise primarily in post-delivery tests and trials of ships either constructed for the Military Sealift Command or converted for use by the Military Sealift Command.  In addition, he;

Researched and located sources for replacement main propulsion machinery components for a Hospital Ship,

Analyzed and interpreted U.S. Coast Guard Regulations and U.S. Navy General Specifications for Construction of Ships of the U.S. Navy for new and converted ships.

**Self Employed**                                      **September 1984 - November 1987**
**Position Title:**                    Consultant / Campaign Manager

Managed two successful campaigns for U.S. Congress.  In business terms, each
campaign was essentially a small business start up that raised, through small investors,
over $500,000 in less than one year.  As a "start up," each campaign required extensive
planning and detailed execution of fund raising, marketing and public relations
programs.  This was balanced with an emphasis on creativity and the ability to respond
instantly to a rapidly changing market environment.

**American Maritime Officers (AFL-CIO)**        **September 1979 to August  1984**
**Position Title:**                    Chief Mate (Final Position)

Mr. McCaffery served as Chief Mate and Deck Department Head of dry bulk cargo
vessels in worldwide trades.  Prior to serving as Chief Mate, he served as a licensed
Deck Officer (equivalent to U.S. Navy Officer of the Deck and Navigator) aboard every
type of vessel in the U.S. Merchant Marine including Very Large Crude Carriers, handy
size tankers, general cargo and dry bulk carriers.  In addition, he participated in every
sort of seamanship evolution including a rescue at sea in which over 350 persons were
rescued from a burning passenger ship.  As Chief Mate he was responsible for:

- Requisitioning/purchasing all non-engineering supplies and stores;
- Receipt, segregation, storage and issue of these supplies and stores as
  well as the receipt and segregation of the stores and supplies for every
  other shipboard department;
- Planning, supervision and execution of all non-propulsion plant related
  maintenance and repair including piping/pumping systems, hydraulic,
  electrical, mechanical and structural systems.

**Global Marine Drilling Company**             **September 1978 to August 1979**
**Position Title:**                    Third Mate

Mr. McCaffery served as a junior watchstander aboard a dynamically positioned drilling
vessel located off the West and Gulf Coast of the United States and Grand Banks of
Newfoundland.  Among the duties he was assigned was Deck Maintenance and ship's
Safety & Medical Officer.

**The Atlantic Companies**                    **September 1, 1977 to August 30, 1978**
**Position Title:**                    Marine Underwriter

As Marine Underwriter evaluated risks of loss to customers, negotiated rates and
coverages, and conducted loss reduction reviews for customers.  Required extensive
knowledge of carriers and cargos being offered for carriage as well as insurance /
maritime law.

**SEDCO, Inc.**                                                    **August 1976 to August 1977**
**Position Title:**                  Watchstander / Barge Engineer Trainee

Served as Watchstander and Barge Engineer Trainee aboard a self-propelled semi-submersible drilling vessels located in the North Sea off Scotland and Norway.  Duties involved, among others:

- Operation, maintenance and repair of piping and pumping systems
- Operation, maintenance and repair of eight anchor winches designed for anchoring in over 1,000 feet of water
- Operation, maintenance and repair of helicopter fueling system

**U.S. Navy**                                          **September 1972 to September 1998**
**Position Title:**          Commander (Final Rank)

Mr. McCaffery rose from Midshipman to Commander over a twenty-six year career.  His assignments included:

Staff Duty Officer (Military Sealift Command Headquarters) - Responsible to Command Duty Officer and Commanding Officer (Vice Admiral) for real time monitoring of worldwide fleet of naval vessels, including engineering and operational issues.

Ordnance Requirements Officer (Supply Programs and Policy Division, Chief of Naval Operations (OP-41)) - Assisted with determining annual purchase requirement for explosive and non-explosive ordnance material in coordination with Naval Sea Systems Command, Naval Air Systems Command and Ship's Parts Control Center Product Managers.

Logistics Response Center Watch Officer (Chief of Naval Operations) - Researched and prepared Navy responses to Joint Chiefs of Staff logistics issues including expedited procurement of critical consumable and non-consumable supplies.

Administration Officer - Responsible for the creation and proper filing of all correspondence both within the unit and to/from other Navy Commands.  Required detailed knowledge of U.S. Navy correspondence and administration requirements.

Training Officer - Responsible for bringing newly assigned personnel from every U.S. Navy community (Aviation, Surface Warfare, Submarine, Supply & Civil Engineering) up to fully qualified status in their assigned positions.  Required detailed knowledge of all aspects of the operations and responsibilities of the Deputy Chief of Naval Operations (Logistics).  These included Logistics Planning (OP-40), Supply Programs & Policy (OP-41), Strategic Mobility (OP-42), Fleet Maintenance & Modernization (OP-43), Shore Activities Planning (OP-44), Environmental Protection and Occupational Safety and Health (OP-45).

**U.S. Navy Schools/Training:**

| | |
|---|---|
| Naval Control of Shipping | Intelligence Analysis of Foreign Navies |
| Military Sealift Command | Ship's Parts Control Center Operations |
| Damage Control & Firefighting | Joint Warfare Operations |
| Naval Financial Management | Naval Operations Analysis |
| Naval Ordnance & Gunnery | Naval Communications |
| Navy Regulations | Ship Handling |
| Diesel Engines | Petroleum Storage and Handling |
| Oceanography | Combat Information Center Operations |
| 5"/38 Gun Mount Check Sight Observer | Weapons Officer |
| Combat Information Center Officer | Oceanography |
| Navy Regulations | |

**U.S. Naval War College** - Course work included year long sections on National Security Decision Making, Joint Maritime Operations and Strategy & Policy.  The National Security Decision Making element focused on the development and acquisition of weapon systems by the Department of Defense.  Specifically, this involved analysis of acquisition programs from requirement definition through costing, final acquisition planning and contracting using the case study method.

**EDUCATION and OTHER QUALIFICATIONS:**

**Academic Course Work:**

| | |
|---|---|
| Marine Engineering Principles | Ship Construction |
| Static and Dynamic Stability of Vessels | Statics & Dynamics of Ship Structures |
| Strength of Materials | Fluid Flow |
| Resistance and Powering of Ships | Admiralty/Maritime Law |
| Industrial Psychology & Safety | Probability & Statistics |

**Laboratory or Practical Work:**

| | |
|---|---|
| Pipe Fitting (Threaded Steel Pipe & Copper Tubing) | Welding |
| Flame Cutting | Brazing / Soldering |
| Piping System Repair/Maintenance | Decorative Iron Work |
| Spray Painting of Large Structures | Machine Tool Operation (Lathe & Drill Press) |
| Internal Combustion Engine Maintenance and Repair | Small Boat/Craft Maintenance and Repair |

# RECORD

## OF

# VESSELS CONSTRUCTED

## AT

# AVONDALE

Exhibit 2

VESSELS CONSTRUCTED AT AVONDALE SINCE FOR ..NG OF COMPANY – 1938     (Page 1)

| ll No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24 | 9/38 | – | 10/38 | 10/38 | Hardaway Contracting Co. | Steel Deck Barge | 120 x 32 x 8 130 | NO. 3 |
| 2 | 43 | – | 11/38 | 11/38 | 11/38 | J. R. McDermott | Steel Cargo Barge | 92 x 26 x 6 63 | ELMAX 8 |
| 3 | 43 | – | 11/38 | 11/38 | 11/38 | J. R. McDermott | Steel Cargo Barge | 92 x 26 x 6 63 | ELMAX 9 |
| 4 | 37 | 10/38 | 11/38 | 12/38 | 12/38 | J. R. McDermott | Steel Cargo Barge | 92 x 26 x 6 63 | ELMAX 2 |
| 5 | 37 | 10/38 | 11/38 | 12/38 | 12/38 | J. R. McDermott | Steel Cargo Barge | 2 x 26 x 6 63 | ELMAX 10 |
| 6 | 60 | 1/39 | 1/39 | 3/39 | 3/39 | U. S. Engineers (Galveston) | Steel Welded Oil Barge | 100 x 32 x 8 – | |
| 7 | 60 | 1/39 | 1/39 | 3/39 | 3/39 | U. S. Engineers (Galveston) | Steel Welded Oil Barge | 100 x 32 x 8 – | |
| 8 | 112 | 4/39 | 4/39 | 4/39 | 4/39 | L. M. Adams | Steel Welded Cargo Barge | 75 x 24 x 5.5 – | ADAMS 2 |
| 9 | 165 | 8/39 | 8/39 | 12/39 | 12/39 | Federal Barge Lines | Derrick Barge | 6 x 36 x 9 | IWC 819 |
| 10 | 185 | 10/39 | – | 11/39 | 11/39 | Canal Barge Co. | Steel Oil Barge | 74 x 24 x 5.5 – | CBC 2 |
| 11 | 181 | 10/39 | – | 1/40 | 1/40 | Coast Transportation Company | Cargo Barge | 150 x 32 x 9 700 Gross | APALACHEE |
| 12 | 210 | 1/40 | – | 2/40 | 2/40 | Avondale Marine Ways | 8000 BBL Oil Barge | 170 x 35 x 9.5 512 Gross | AVON 800 |
| 13 | 250 | 4/40 | – | 6/40 | 6/40 | Canal Barge Company | 10,000 BBL Oil Barge | 195 x 35 x 10.5 – | CBC 7 |
| 14 | 265 | 4/40 | – | 8/40 | 8/40 | W. C. Huffman | Steel Tug Boat | 65 x 17.5 x 9 | PAY DAY |
| 15 | 266 | 5/40 | – | 5/50 | 5/40 | L. M. Adams | Steel Welded Deck Barge | 75 x 24 x 5.5 | |
| 16 | 280 | 6/40 | – | 8/40 | 8/40 | Coast Transportation Company | Steel Cargo Barge | 180 x 40 x 10.5 1200 | MANATEE |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 2)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Dept (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 290 | 7/40 | – | 11/40 | 11/40 | Coast Transportation Company | Tug Boat | 80 x 20 x 8 / 167 Gross | CHIPOLA 560 HP |
| 18 | 300 | 8/40 | 8/40 | 12/40 | 12/40 | Merry Bros. Brick & Tile | Twin Screw Cargo Carrier | 161 x 33 x 8 / – | MERRY QUEEN |
| 19 | 333 | 11/40 | – | 1/41 | 1/41 | Avondale Marine Ways | 8000 BBL Oil Barge | 170 x 35 x 9.5 / 512 Gross | AVON 802 |
| 20 | 360 | 11/40 | – | 2/41 | 2/41 | Avondale Marine Ways | 8000 BBL Oil Barge | 170 x 35 x 9.5 / 512 Gross | AVON 804 |
| 21 | 390 | 11/40 | – | 6/41 | 6/41 | Canal Barge Company | Steel Hull Tug Boat | 80 x 20 x 10 / 114 Gross | HARD CIDER |
| 22 | 381 | 11/40 | – | – | 6/41 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 / 512 Gross | KE-16 |
| 23 | 382 | 2/41 | 3/41 | 4/41 | 4/41 | Koch-Ellis Marine Contractor | 8000 BBL Oil Barge | 170 x 35 x 9.5 / 512 Gross | KE-17 |
| 24 | 383 | 3/41 | 4/41 | 5/41 | 5/41 | Koch-Ellis Marine Contractor | 8000 BBL Oil Barge | 170 x 35 x 9.5 / 512 Gross | KE-18 |
| 25 | 400 | 3/41 | – | 7/41 | 7/41 | Coast Transportation Company | Cargo Barge | 170 x 37.5 x 10.5 / 1000 | IMMOCKALEE |
| 26 | 400 | 3/41 | – | 10/41 | 10/41 | Coast Transportation Company | Cargo Barge | 170 x 37.5 x 10.5 / 1000 | OCHLOCKNEE |
| 27 | 402 | 3/41 | 6/41 | 7/41 | 7/41 | Chalmette Petroleum Company | 10,000 BBL Oil Tank Barge | 195 x 35 x 11 / – | CHALMETTE 1 |
| 28 | 425 | 4/41 | – | – | – | United Dredging Company | Tug Boat | 65 x 17 | SUPERIOR |
| 29 | 420 | 5/41 | – | 8/41 | 8/41 | Standard Oil Co. – KY | 8000 BBL Oil Barge | 170 x 35 x 9.5 / – | SOC 16 |
| 30 | 430 | 5/41 | – | 8/41 | 8/41 | J. C. Tourne | 8000 BBL Oil Barge | 170 x 35 x 9.5 / – | JTC 10 |
| 31 | 430 | 5/41 | – | 1/42 | 1/42 | J. C. Tourne | 8000 BBL Oil Barge | 170 x 35 x 9.5 / – | JTC 11 |
| 32 | 1431 | 1/45 | 11/45 | 12/45 | 12/45 | Thomas Jordan | Deck Cargo Barge | 92 x 26 x 6 / 111.72 Gross | CBC 110 |
| 33 | 475 | 6/41 | – | 7/41 | 7/41 | Mechanical Equipment Co. | Steel Diesel Tug | 100.5 x 22.5 x 11 / – | CORONA Diesel |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 3)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 500 | 7/41 | – | 4/42 | – | U. S. Coast Guard | Coast Guard Cutter | – | FORSYTHIA |
| 35 | 460 | 6/41 | – | 6/41 | 6/41 | Butcher Arthur Company | Pump Barge | 24 x 12 x 3 – | |
| 36 | 1705 | 10/45 | 11/45 | 1/46 | 1/46 | Dr. O. J. McMillan | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | ETHEL H |
| 37 | 600 | 11/41 | 4/42 | 8/42 | 1/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SEQUIN |
| 38 | 600 | 11/41 | 4/42 | 9/42 | 3/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SAND KEY |
| 39 | 600 | 11/41 | 4/42 | 10/42 | 4/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SANIBEL ISLAND |
| 40 | 600 | 11/41 | 8/42 | 12/42 | 4/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SABINE PASS |
| 41 | 700 | 8/42 | 11/42 | 3/43 | 8/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | LIBBY ISLAND |
| 42 | 700 | 8/42 | 12/42 | 5/43 | 9/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | ST SIMON |
| 43 | 700 | 8/42 | 3/43 | 6/43 | 10/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | PETIT MANAN |
| 44 | 700 | 8/42 | 5/43 | 7/43 | 10/43 | U. S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | BURNT ISLAND |
| 45 | 800 | 3/43 | 7/43 | 10/43 | 3/44 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | ALLEN H. KNOWLES |
| 46 | 800 | 3/43 | 8/43 | 11/43 | 4/44 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | CHARLES HULL |
| 47 | 800 | 3/43 | 9/43 | 12/43 | 6/44 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | GEO. W. TUCKER |
| 48 | 800 | 3/43 | 11/43 | 4/44 | 6/44 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | E. C. GARDNER |
| 49 | 800 | 3/43 | 12/43 | 5/44 | 7/44 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | WILLIAM S. COLLEY |
| 50 | 800 | 3/43 | 1/44 | 6/44 | 8/44 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | NATHANIEL INGERSOLL |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 4)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 1250 | 6/44 | 8/44 | 11/44 | 2/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | SAMUEL R. CURWEN |
| 52 | 1250 | 6/44 | 8/44 | 12/44 | 3/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | JOSIAH A. MITCHEL |
| 53 | 1250 | 6/44 | 9/44 | 1/45 | 4/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | CHARLES PORTER LOW |
| 54 | 1250 | 6/44 | 11/44 | 2/45 | 5/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | RICHARD W. DIXIE |
| 55 | 1250 | 6/44 | 12/44 | 6/45 | 7/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | CHARLES McDONNELL |
| 56 | 1250 | 6/44 | 1/45 | 6/45 | 8/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | JOHN B. JOYCE |
| 57 | 1250 | 6/44 | 3/45 | 8/45 | 10/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | JOHN LECKIE |
| 58 | 1250 | 6/44 | 6/45 | 8/45 | 11/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | EPHRAIM HARDING |
| 59 | 1331 | 9/44 | 10/44 | 11/44 | 11/44 | Allen Marine Co. | Treater Barge | 40 x 30 x 8 - | TREATER NO. 2 |
| 60 | 1351 | 10/44 | 10/44 | 11/44 | 12/44 | Allen Marine Co. | Treater Barge | 40 x 30 x 8 - | TREATER NO. 3 |
| 61 | 1379 | 11/44 | 4/45 | 6/45 | 6/45 | Allen Marine Co. | 6500 BBL Oil Storage Barge | 110 x 34 x 10 - | G. R. CO. 409 |
| 62 | 1401 | 12/44 | 12/44 | 4/45 | 4/45 | U. S. Army | Derrick & Sectional Barge | - | |
| 63 | 1406 | 12/44 | 7/45 | 8/45 | 8/45 | Allen Marine Company | Oil Cargo Barge | 94 x 26 x 6.5 132.57 Gross | G. R. C. NO. 323 |
| 64 | 1406 | 12/44 | 8/45 | 8/45 | 8/45 | Allen Marine Company | Oil Cargo Barge | 94 x 26 x 6.5 132.57 Gross | G. R. C. NO. 324 |
| 65 | 1406 | 12/44 | 8/45 | 9/45 | 9/45 | Allen Marine Company | Oil Cargo Barge | 94 x 26 x 6.5 132.57 Gross | G. R. C. NO. 325 |
| 66 | 1407 | 12/44 | 6/45 | 7/45 | 7/45 | A. B. Harris & Son | Steel Barge | 150 x 35 x 8.5 366.26 Gross | HARRIS NO. 5 |
| 67 | 1407 | 12/44 | 7/45 | 8/45 | 9/45 | A. B. Harris & Son | Steel Barge | 150 x 35 x 8.5 366.26 Gross | HARRIS NO. 6 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 5)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 1412 | 1/45 | 6/45 | 7/45 | 7/45 | Allen Marine Company | Treater Barge | 56 x 30 x 8 | GULF TREATER BARGE |
| 69 | 1424 | 1/45 | 1/45 | 1/45 | 1/45 | Allen Marine Company | Radio Shack Barge | 30 x 16 x 4 - | |
| 70 | 1425 | 1/45 | 1/45 | 2/45 | 2/45 | Allen Marine Company | Roustabout Barge | 55 x 20 x 4 - | |
| 71 | 1424 | 1/45 | 1/45 | 1/45 | 1/45 | Allen Marine Company | Radio Shack Barge | 30 x 16 x 4 - | |
| 72 | 1426 | 1/45 | 2/45 | 3/45 | 3/45 | Allen Marine Company | Work Barge | 45 x 18 x 3 - | |
| 73 | 1427 | 1/45 | 2/45 | 3/45 | 3/45 | Allen Marine Company | Paraffin Barge | 60 x 20 x 5 - | |
| 74 | 1426 | 1/45 | 2/45 | 3/45 | 3/45 | Allen Marine Company | Work Barge | 45 x 18 x 3 - | |
| 75 | 1431 | 1/45 | 8/45 | 9/45 | 10/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 101 |
| 76 | 1682 | 9/45 | 9/45 | 9/45 | 9/45 | Mr. Louis J. Walet | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | WALET NO. 10 |
| 77 | 1431 | 1/45 | 9/45 | 10/45 | 10/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 102 |
| 78 | 1431 | 1/45 | 9/45 | 10/45 | 10/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 103 |
| 79 | 1431 | 1/45 | 10/45 | 10/45 | 11/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 104 |
| 80 | 1431 | 1/45 | 10/45 | 10/45 | 11/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 105 |
| 81 | 1431 | 1/45 | 10/45 | 11/45 | 11/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 106 |
| 82 | 1431 | 1/45 | 10/45 | 11/45 | 11/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 107 |
| 83 | 1431 | 1/45 | 10/45 | 11/45 | 11/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 108 |
| 84 | 1431 | 1/45 | 11/45 | 11/45 | 11/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 109 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 6)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 1434 | 1/45 | 7/45 | 9/45 | 9/45 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | KE-19 |
| 86 | 1434 | 1/45 | 8/45 | 9/45 | 9/45 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | KE-20 |
| 87 | 1434 | 1/45 | 8/45 | 9/45 | 11/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | JIMMY HAYES |
| 88 | 1434 | 1/45 | 8/45 | 9/45 | 11/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | BILLY HAYES |
| 89 | 1434 | 1/45 | 8/45 | 9/45 | 12/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | LARRY HAYES |
| 90 | 1434 | 1/45 | 9/45 | 10/45 | 10/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | JUDY HAYES |
| 91 | 1434 | 1/45 | 9/45 | 10/45 | 10/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | PT-801 |
| 92 | 1434 | 1/45 | 9/45 | 10/45 | 10/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | PT-802 |
| 93 | 1434 | 1/45 | 10/45 | 10/45 | 11/45 | Mr. J. J. Brainard | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | GATCO 82 |
| 94 | 1434 | 1/45 | 10/45 | 10/45 | 11/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | PT-803 |
| 95 | 1435 | 1/45 | 9/45 | 10/45 | 10/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 707 |
| 96 | 1435 | 1/45 | 10/45 | 10/45 | 10/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 708 |
| 97 | 1435 | 1/45 | 10/45 | 11/45 | 11/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 709 |
| 98 | 1435 | 1/45 | 10/45 | 11/45 | 11/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 710 |
| 99 | 1435 | 1/45 | 11/45 | 12/45 | 12/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 711 |
| 100 | 1436 | 1/45 | 9/45 | 9/45 | 9/45 | A. G. Thomas | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | A. G. T. NO. 54 |
| 101 | 1436 | 1/45 | 9/45 | 10/45 | 10/45 | A. G. Thomas | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | A. G. T. NO. 56 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 7)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 102 | 1436 | 1/45 | 9/45 | 10/45 | 11/45 | Allen Boat Company | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | ALLEN 300 |
| 103 | 1436 | 1/45 | 10/45 | 11/45 | 12/45 | Allen Boat Company | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | ALLEN 301 |
| 104 | 1436 | 1/45 | 11/45 | 11/45 | 12/45 | Stock – H. L. Seabright | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | AVON 104 |
| 105 | 1437 | 1/45 | 8/45 | 9/45 | 9/45 | Allen Marine Company | Cargo Barge | 94 x 26 132 Net | ALLEN 604 |
| 106 | 1431 | 9/45 | 11/45 | 12/45 | 1/46 | Marine Welding & Scaling Company | Deck Barge | 92 x 26 x 6 111.72 Gross | |
| 107 | 1459 | 2/45 | – | 3/45 | 3/45 | Allen Marine Company | Work Barge | 45 x 18 x 3.5 – | CALCO IX |
| 108 | 1732 | 10/45 | 11/45 | 11/45 | 1/46 | Texas-Pacific/Missouri-Pacific RR | Pile Driver Barge | 70 x 40 x 7 – | |
| 109 | 1668 | 9/45 | 11/45 | 2/46 | 2/46 | Freeport Sulphur Co. | Liquid Sulphur Barge | 150 x 33 x 8.5 – | BARGE NO. 8 |
| 110 | 1431 | 10/45 | 11/45 | 12/45 | 12/45 | Canal Barge Company | Deck Cargo Barge | 92 x 26 x 6 111 Net | C. B. C. 111 |
| 111 | 1431 | 10/45 | 12/45 | 1/46 | 1/46 | Canal Barge Company | Deck Cargo Barge | 92 x 26 x 6 111 Net | C. B. C. 112 |
| 112 | 1431 | 10/45 | 12/45 | 12/45 | 1/46 | Canal Barge Company | Deck Cargo Barge | 92 x 26 x 6 111 Net | C. B. C. 113 |
| 113 | 1741 | 11/45 | 11/45 | 12/45 | 12/45 | Superior Oil Company | Cargo & Oil Barge | 100 x 28 x 8 196.2 Gross | BARGE NO. 7 |
| 114 | 1742 | 11/45 | 12/45 | 12/45 | 12/45 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | S-10 |
| 115 | 1743 | 3/45 | – | – | – | Allen Marine Company | Fishing Barge | 85 x 85 x 6 – | |
| 116 | 1742 | 11/45 | 12/45 | 12/45 | 12/45 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | T-100 |
| 117 | 1742 | 11/45 | 12/45 | 1/46 | 1/46 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | S-12 |
| 118 | 1742 | 11/45 | 12/45 | 1/46 | 1/46 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | S-13 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 8)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 1800 | 12/45 | 12/45 | 8/46 | 7/47 | McWilliams Dredging Co. | Steel Dredge Hull | 195 x 48.5 x 15 | CARIBBEAN |
| 120 | 1800 | 12/45 | 4/46 | 10/46 | 12/47 | McWilliams Dredging Co. | Steel Dredge Hull | 195 x 48.5 x 15 | (CHICAGO) 237C |
| 121 | 1783 | 12/45 | 1/46 | 1/46 | 4/46 | Moline Consumers | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 122 | 1783 | 12/45 | 1/46 | 2/46 | 2/46 | Pine Bluff Sand & Gravel | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 123 | 1783 | 12/45 | 1/46 | 2/46 | 4/46 | Moline Consumers | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 124 | 1783 | 12/45 | 1/46 | 2/46 | 2/46 | Pine Bluff Sand & Gravel | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 125 | 1783 | 12/45 | 2/46 | 2/46 | 2/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | C. B. C. 201 |
| 126 | 1783 | 12/45 | 2/46 | 3/46 | 3/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | C. B. C. 202 |
| 127 | 1787 | 12/45 | 3/46 | 3/46 | 3/46 | Port Arthur Towing Co. | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | PATCO NO. 4 |
| 128 | 1435 | 1/45 | 11/45 | 12/45 | 12/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 712 |
| 129 | 1811 | 1/46 | 2/46 | 3/46 | 6/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SANTA LUCIA |
| 130 | 1811 | 1/46 | 2/46 | 4/46 | 6/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SANTA CECILIA |
| 131 | 1811 | 1/46 | 2/46 | 4/46 | 6/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | PUNTA de LASTRE |
| 132 | 1811 | 1/46 | 3/46 | 5/46 | 6/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SAN NICOLAS |
| 133 | 1811 | 1/46 | 4/46 | 6/46 | 6/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | BACOCHIBAMPO |
| 134 | 1811 | 1/46 | 4/46 | 6/46 | 6/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SANTA MARGARITA |
| 135 | 1830 | 2/46 | 3/46 | 6/46 | 8/46 | C. W. Drake | Steel Tuna Clipper | 132 x 30 x 14.5 422 Gross | MAURITANIA |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 9)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 136 | 1846 | 2/46 | 2/46 | 3/46 | 4/46 | Freeport Sulphur Co. | Drilling Barge | 80 x 36 x 6.5 — | |
| 137 | 1848 | 2/46 | 2/46 | – | – | Jos. Rathbone Land Co. | Work Boat | 18 x 5 x 2.25 — | |
| 138 | 1783 | 12/45 | 3/46 | 3/46 | 4/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | C. B. C. 203 |
| 139 | 1787 | 12/45 | 3/46 | 4/46 | 4/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 140 | 1858 | 2/46 | 3/46 | 7/46 | 10/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | BARGE NO. 11 |
| 141 | 1858 | 2/46 | 3/46 | 7/46 | 10/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2113 |
| 142 | 1858 | 2/46 | 4/46 | 7/46 | 10/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2114 |
| 143 | 1858 | 2/46 | 4/46 | 7/46 | 10/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2115 |
| 144 | 1811 | 3/46 | 5/46 | 7/46 | 7/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SAN LUIS |
| 145 | 1811 | 3/46 | 7/46 | 8/46 | 9/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | CARMELITA |
| 146 | 1868 | 3/46 | 3/46 | 3/46 | 3/46 | United Gas Pipe Line | Deck Cargo Barge | 90 x 28 x 7 — | BARRE |
| 147 | 1868 | 3/46 | 3/46 | 3/46 | 3/46 | United Gas Pipe Line | Deck Cargo Barge | 90 x 28 x 7 — | LIRETTE |
| 148 | 1905 | 4/46 | 4/46 | 8/46 | 10/46 | Edward Madruga | Steel Tuna Clipper | 132 x 30 x 14.5 448 Gross | PARAMOUNT |
| 149 | 1910 | 4/46 | 6/46 | 9/46 | 11/46 | Peter F. Bullen | Steel Tuna Clipper | 132 x 30 x 14.5 448 Gross | SUN HILARITA |
| 150 | 1929 | 4/46 | – | – | 5/46 | Union Oil – Calif. | 5-G Sea Mule | 32.5 x 15 x 6 18.6 Gross | UOCO |
| 151 | 1981 | 6/46 | 6/46 | – | 6/46 | Jos. Rathbone Land Co. | Steel Work Boat | 19.5 x 5 x 2 — | |
| 152 | 1811 | 3/46 | 5/46 | 8/46 | 9/46 | Productos Marinos de Guaynas | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | MARIA ELENA |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 10)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 153 | 1999 | 6/46 | 8/46 | 9/46 | 10/46 | Charles Z. Crain | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | CHARLES Z. CRAIN |
| 154 | 1999 | 6/46/ | 8/46 | 10/46 | 11/46 | Productos Marinos de Guaynas | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | GENERAL YANEZ |
| 155 | 1999 | 6/46 | 9/46 | 10/46 | 11/46 | Productos Marinos de Guaynas | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | LUIS G. DAVILA |
| 156 | 1999 | 6/46 | 9/46 | 11/46 | 11/46 | Avondale Stock | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | BAYOU TECHE |
| 157 | 2000 | 7/46 | 9/46 | 3/47 | 3/47 | Peter F. Bullen | Tuna Clipper | 132 x 30 x 14.5 448 Gross | SUN JASON |
| 158 | 2026 | 7/46 | 11/46 | 12/46 | 12/46 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | 305-028 |
| 159 | 2026 | 7/46 | 11/46 | 12/46 | 12/46 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | 305-029 |
| 160 | 2026 | 7/46 | 12/46 | 1/47 | 1/47 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | 305-030 |
| 161 | 2026 | 7/46 | 12/46 | 1/47 | 1/47 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | |
| 162 | 2026 | 7/46 | 12/46 | 1/47 | 1/47 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | |
| 163 | 2074 | 9/46 | 9/46 | 9/46 | 9/46 | Jimmy Ayres | Water Barge | 50 x 20 x 4 | |
| 164 | 2066 | 9/46 | 9/46 | – | 9/46 | Standard Oil – KY | Pontoon | – – | |
| 165 | 2066 | 9/46 | 9/46 | – | 9/46 | Standard Oil – KY | Pontoon | – – | |
| 166 | 2080 | 9/46 | 9/46 | 10/46 | 10/46 | J. M. Jones Lumber Co. | Derrick Barge | 80 x 34 x 5 – | |
| 167 | 2101 | 10/46 | 10/46 | 10/46 | 10/46 | Louisiana Dept. of Highways | Steel Barge | 84 x 20 x 5 – | |
| 168 | 2118 | 10/46 | 10/46 | 11/46 | 11/46 | Superior Oil Company | 8300 BBL Oil Barge | 170 x 35 x 9.5 209 Gross | NO. 13 |
| 169 | 2118 | 10/46 | 10/46 | 11/46 | 11/46 | Superior Oil Company | 8300 BBL Oil Barge | 170 x 35 x 9.5 209 Gross | NO. 14 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 11)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 170 | 2133 | 10/46 | 11/46 | – | 11/46 | Hugh A. Hawthorne | Small Work Hull | 22 x 5.5 x – – | |
| 171 | 2153 | 11/46 | 1/47 | 7/47 | 1/48 | Freeport Sulphur Co. | Dredge | – – | BALLARD |
| 172 | 2152 | 11/46 | 11/46 | 1/47 | 1/47 | Avondale Marine Ways | Dry Dock | 200 x 80 x 5 – | |
| 173 | 2191 | 12/46 | 12/46 | 12/46 | 12/46 | Marine Welding & Scaling Company | Pontoon | 15 x 10 x 3 – | |
| 174 | 2202 | 12/46 | 2/47 | 7/47 | 10/47 | McWilliams Dredging Co. | Tug Boat | 69 | ZEPHYR II |
| 175 | 2220 | 1/47 | 1/47 | 2/47 | 2/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2132 |
| 176 | 2220 | 1/47 | 1/47 | 2/47 | 2/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2133 |
| 177 | 2220 | 1/47 | 1/47 | 2/47 | 2/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2134 |
| 178 | 2220 | 1/47 | 2/47 | 2/47 | 2/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2135 |
| 179 | 2232 | 1/47 | 1/47 | 1/47 | 1/47 | Marine Welding & Scaling Company | Work Barge | 30 x 15 x 3.5 – | |
| 180 | 2307 | 2/47 | 3/47 | 3/47 | 4/47 | Standard Oil – New Jersey | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 75-1 |
| 181 | 2307 | 2/47 | 3/47 | 3/47 | 4/47 | Standard Oil – New Jersey | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 75-2 |
| 182 | 2308 | 3/47 | 3/47 | 5/47 | 6/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" – | NO. 2148 |
| 183 | 2308 | 3/47 | 4/47 | 6/47 | 6/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" – | NO. 2149 |
| 184 | 2308 | 3/47 | 4/47 | 6/47 | 6/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" – | NO. 2150 |
| 185 | 2308 | 3/47 | 4/47 | 6/47 | 6/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" – | NO. 2151 |
| 186 | 2308 | 3/47 | 5/47 | 7/47 | 7/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" – | NO. 2152 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 12)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 187 | 2308 | 3/47 | 5/47 | 6/47 | 6/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" - | NO. 2153 |
| 188 | 2308 | 3/47 | 6/47 | 7/47 | 7/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" - | NO. 2154 |
| 189 | 2308 | 3/47 | 5/47 | 7/47 | 7/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" - | NO. 2155 |
| 190 | 2308 | 3/47 | 6/47 | 7/47 | 7/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" - | NO. 2156 |
| 191 | 2308 | 3/47 | 6/47 | 7/47 | 7/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" - | NO. 2157 |
| 192 | 2308 | 3/47 | 5/47 | 7/47 | 7/47 | Standard Oil – New Jersey | Flying Bridge – C-536 | 40' 5" - | STANVAC I |
| 193 | 2308 | 3/47 | 6/47 | - | 8/47 | Standard Oil – New Jersey | Sedan – Type C-536A | 40' 5" - | NO. 75-1 |
| 194 | 2308 | 3/47 | 7/47 | - | 8/47 | Standard Oil – New Jersey | Sedan – Type C-536A | 40' 5" - | NO. 75-2 |
| 195 | 2308 | 3/47 | 7/47 | 8/47 | 9/47 | Standard Oil – New Jersey | Sedan – Type C-536A | 40' 5" - | NO. 75-3 |
| 196 | 2308 | 3/47 | 7/47 | 8/47 | 9/47 | Standard Oil – New Jersey | Sedan – Type C-536A | 40' 5" - | NO. 75-4 |
| 197 | 2308 | 4/47 | 7/47 | 9/47 | 10/47 | Standard Oil – New Jersey | Sedan – Type C-536A | 40' 5" - | NO. 75-5 |
| 198 | 2308 | 4/47 | 7/47 | - | 11/47 | Standard Oil – New Jersey | Sedan – Type C-536A | 40' 5" - | NO. 75-6 |
| 199 | 2410 | 5/47 | 6/47 | 7/47 | 7/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 81 |
| 200 | 2410 | 5/47 | 6/47 | 7/47 | 7/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 82 |
| 201 | 2410 | 5/47 | 6/47 | 7/47 | 7/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 85 |
| 202 | 2410 | 5/47 | 7/47 | 7/47 | 7/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 83 |
| 203 | 2410 | 5/47 | 7/47 | 8/47 | 8/47 | Humble Oil & Refining | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 84 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 13)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 204 | 2308 | 5/47 | 6/47 | 7/47 | 10/47 | Creole Petroleum Corp. | Flying Bridge | 40' 5" — | NO. 2171 |
| 205 | 2447 | 6/47 | 8/47 | 9/47 | 10/47 | Standard Oil – New Jersey | Harbor Launch | 32 — | S.O. NO. 708A |
| 206 | 2447 | 6/47 | 9/47 | 9/47 | 10/47 | Standard Oil – New Jersey | Harbor Launch | 32 — | S.O. NO. 708B |
| 207 | 2447 | 6/47 | 9/47 | 10/47 | 10/47 | Standard Oil – New Jersey | Harbor Launch | 32 — | S.O. NO. 708 |
| 208 | 2458 | 6/47 | 10/47 | 3/48 | 7/48 | Creole Petroleum Corp. | Oil Well Drilling Barge | 174 x 70 x 12 2360 | |
| 209 | 2473 | 6/47 | 7/47 | 7/47 | 7/47 | Jackson Machinery Co. | Deck Barge | 50 x 20 x 5 — | PRAIRIE GREGG |
| 210 | 2500 | 6/47 | 8/47 | 11/47 | 12/47 | Van Camp Seafood Co. | Steel Purse Seiner | 135.5 417 Gross | SANTA HELENA |
| 211 | 2308 | 7/47 | 8/47 | 9/47 | 11/47 | Standard Oil – New Jersey | Flying Bridge | 40' 5" — | NO. 75-7 |
| 212 | 2308 | 7/47 | 8/47 | 9/47 | 12/47 | Standard Oil – New Jersey | Flying Bridge | 40' 5" — | NO. 75-8 |
| 213 | 2525 | 7/47 | 7/47 | 2/48 | 4/48 | Federal Barge Lines | Integrated Tow Barge | 90.5 x 54.1 x 9.7 635.7 Gross | HARRY TRUMAN (POWER UNIT) |
| 214 | 2525 | 7/47 | 1/48 | 2/48 | 4/48 | Federal Barge Lines | Integrated Tow Barge | 90.5 x 54.1 x 9.7 635.7 Gross | HARRY TRUMAN (BOW PIECE) |
| 215 | 2595 | 9/47 | 9/47 | 12/47 | 1/48 | Creole Petroleum Corp. | Launch – Model C-536 | 40' 5" — | NO. 2172 |
| 216 | 2595 | 9/47 | 9/47 | 12/47 | 1/48 | Creole Petroleum Corp. | Launch – Model C-536 | 40' 5" — | NO. 2173 |
| 217 | 2665 | 9/47 | 11/47 | 1/48 | 1/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" — | NO. 2174 |
| 218 | 2665 | 9/47 | 11/47 | 1/48 | 2/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" — | NO. 2175 |
| 219 | 2665 | 9/47 | 11/47 | 1/48 | 2/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" — | NO. 2176 |
| 220 | 2665 | 9/47 | 12/47 | 1/48 | 2/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" — | NO. 2177 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 14)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 2665 | 9/47 | 12/47 | 2/48 | 2/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2178 |
| 222 | 2665 | 9/47 | 1/48 | 2/48 | 2/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2179 |
| 223 | 2665 | 9/47 | 1/48 | 2/48 | 2/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2180 |
| 224 | 2665 | 9/47 | 1/48 | 2/48 | 3/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2181 |
| 225 | 2665 | 9/47 | 1/48 | 2/48 | 3/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2182 |
| 226 | 2665 | 9/47 | 1/48 | 3/48 | 4/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2183 |
| 227 | 2665 | 9/47 | 2/48 | 3/48 | 4/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2184 |
| 228 | 2665 | 9/47 | 2/48 | 3/48 | 4/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2185 |
| 229 | 2665 | 9/47 | 2/48 | 4/48 | 4/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" | NO. 2186 |
| 230 | 2620 | 9/47 | 10/47 | 12/47 | 1/48 | Alcoa Steamship Co. | Passenger Launch | 40' 5" | MANTA |
| 231 | 2620 | 9/47 | 10/47 | 12/47 | 1/48 | Alcoa Steamship Co. | Passenger Launch | 40' 5" | MORAY |
| 232 | 2620 | 9/47 | 10/47 | 12/47 | 1/48 | Alcoa Steamship Co. | Passenger Launch | 40' 5" | MANATEE |
| 233 | 2620 | 9/47 | 10/47 | 12/47 | 1/48 | Alcoa Steamship Co. | Passenger Launch | 40' 5" | MARLIN |
| 234 | 2660 | 10/47 | 12/47 | 12/47 | 12/47 | J. Ray McDermott | Bateau Work Boat | 32' | |
| 235 | 2671 | 10/47 | 11/47 | 1/48 | 1/48 | Humble Oil & Refining | Service Launch | 45' | A. L. MOORE |
| 236 | 3000 | 12/47 | 5/48 | 11/48 | 3/49 | U. S. Engineers | Lower Mooring Barge | 400 x 45 x 9 | |
| 237 | 3001 | 12/47 | 4/48 | 9/48 | 3/49 | U. S. Engineers | Mattress Sinking Barge | 176 x 54 x 9 | |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 15)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 238 | 2754 | 1/48 | 3/48 | – | 3/48 | Standard Oil – New Jersey | Knock-Down Oil Barge | 110 x 30 x 7 – | |
| 239 | 2754 | 1/48 | 3/48 | – | 3/48 | Standard Oil – New Jersey | Knock-Down Oil Barge | 110 x 30 x 7 – | |
| 240 | 2665 | 2/48 | 2/48 | 4/48 | 6/48 | Creole Petroleum Corp. | Launch – Model C-559 | 45' 0" – | C-1 |
| 241 | 2809 | 2/48 | 2/48 | 3/48 | 3/48 | Independent Oil Co. | 10,000 BBL Oil Barge | 195 x 35 x 11 627.65 Gross | I. O. C. NO. 6 |
| 242 | 2828 | 3/28 | 3/48 | 4/48 | 4/48 | Standard Vacuum Oil Co. | Launch – Model C-559 | 45' 0" – | |
| 243 | 2835 | 3/48 | 3/48 | 4/48 | 4/48 | Stoll Oil Refining Co. | 8300 BBL Oil Barge | 170 x 35 x 9.5 – | ALBERT S. PRINZ |
| 244 | 2844 | 3/48 | 3/48 | 5/48 | 5/48 | Alcoa Steamship Co. | Passenger Launch | 40' 5" – | MULLET |
| 245 | 2884 | 3/48 | 4/48 | 5/48 | 5/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 – | NO. 626 |
| 246 | 2884 | 3/48 | 4/48 | 5/48 | 5/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 – | NO. 627 |
| 247 | 2884 | 3/48 | 4/48 | 5/48 | 5/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 – | NO. 628 |
| 248 | 2884 | 3/48 | 5/48 | 5/48 | 5/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 – | NO. 629 |
| 249 | 2920 | 4/48 | 6/48 | 8/48 | 8/48 | Creole Petroleum Co. | Work Boat | 65 x 18 x 7 – | NO. 75-9 |
| 250 | 2920 | 4/48 | 6/48 | 8/48 | 8/48 | Creole Petroleum Co. | Work Boat | 65 x 18 x 7 – | NO. 75-10 |
| 251 | 2990 | 6/48 | 8/48 | 12/48 | 12/48 | Creole Petroleum Co. | Tug Boat | 65 – | SAN CARLOS |
| 252 | 2990 | 6/48 | 8/48 | 12/48 | 12/48 | Creole Petroleum Co. | Tug Boat | 65 – | SAN BENITO |
| 253 | 2995 | 6/48 | 10/48 | 1/49 | 1/49 | Creole Petroleum Co. | Tug Boat | 75 – | SANTA CRUZ |
| 254 | 2999 | 6/48 | 9/48 | – | 10/48 | Lago Oil & Transport | Launch | 32' – | |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 16)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 255 | 3100 | 7/48 | 8/48 | 10/48 | 12/48 | Creole Petroleum Co. | Launch | 45' — | C-28 |
| 256 | 3100 | 7/48 | 9/48 | 10/48 | 12/48 | Creole Petroleum Co. | Launch | 45' — | C-29 |
| 257 | 3100 | 7/48 | 9/48 | 10/48 | 12/48 | Creole Petroleum Co. | Launch | 45' — | C-30 |
| 258 | 3100 | 7/48 | 9/48 | 11/48 | 12/48 | Creole Petroleum Co. | Launch | 45' — | C-31 |
| 259 | 3100 | 7/48 | 9/48 | 12/48 | 1/49 | Creole Petroleum Co. | Launch | 45' — | C-32 |
| 260 | 3100 | 7/48 | 10/48 | 12/48 | 1/49 | Creole Petroleum Co. | Launch | 45' — | C-33 |
| 261 | 3100 | 7/48 | 12/48 | 2/49 | 3/49 | Creole Petroleum Co. | Launch | 45' — | C-34 |
| 262 | 3100 | 7/48 | 1/49 | 2/49 | 3/49 | Creole Petroleum Co. | Launch | 45' — | C-35 |
| 263 | 3100 | 7/48 | 1/49 | 2/49 | 3/49 | Creole Petroleum Co. | Launch | 45' — | C-36 |
| 264 | 3100 | 7/48 | 1/49 | 2/49 | 3/49 | Creole Petroleum Co. | Launch | 45' — | C-37 |
| 265 | 3100 | 7/48 | 1/49 | 3/49 | 4/49 | Creole Petroleum Co. | Launch | 45' — | C-38 |
| 266 | 3100 | 7/48 | 1/49 | 2/49 | 4/49 | Creole Petroleum Co. | Launch | 45' — | C-39 |
| 267 | 3100 | 7/48 | 1/49 | 3/49 | 4/49 | Creole Petroleum Co. | Launch | 45' — | C-40 |
| 268 | 3100 | 7/48 | 2/49 | 3/49 | 5/49 | Creole Petroleum Co. | Launch | 45' — | C-41 |
| 269 | 3100 | 7/48 | 2/49 | 3/49 | 5/49 | Creole Petroleum Co. | Launch | 45' — | C-42 |
| 270 | 3100 | 7/48 | 2/49 | 4/49 | 5/49 | Creole Petroleum Co. | Launch | 45' — | C-43 |
| 271 | 3100 | 7/48 | 3/49 | 5/49 | 6/49 | Creole Petroleum Co. | Launch | 45' — | C-44 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 17)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 272 | 3100 | 7/48 | 3/49 | 5/49 | 6/49 | Creole Petroleum Co. | Launch | 45' - | C-45 |
| 273 | 3100 | 7/48 | 4/49 | 6/49 | 6/49 | Creole Petroleum Co. | Launch | 45' - | C-46 |
| 274 | 3100 | 7/48 | 4/49 | 6/49 | 7/49 | Creole Petroleum Co. | Launch | 45' - | C-47 |
| 275 | 3130 | 8/48 | 12/48 | 1/49 | 1/49 | Humble Oil & Refining Company | Fuel Oil Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 105 |
| 276 | 3130 | 8/48 | 11/48 | 1/49 | 2/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 107 |
| 277 | 3130 | 8/48 | 12/48 | 1/49 | 4/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 106 |
| 278 | 3130 | 8/48 | 11/48 | 1/49 | 2/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 108 |
| 279 | 3130 | 8/48 | 12/48 | 2/49 | 2/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 103 |
| 280 | 3130 | 8/48 | 12/48 | 2/49 | 2/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 104 |
| 281 | 3160 | 9/48 | 9/48 | 11/48 | 12/48 | Humble Oil & Refining Company | Oil Barge | 150 x 32 x 9.5 346 Net | HUMBLE 101 |
| 282 | 3160 | 9/48 | 10/48 | 11/48 | 12/48 | Humble Oil & Refining Company | Oil Barge | 150 x 32 x 9.5 346 Net | HUMBLE 102 |
| 283 | 3200 | 10/48 | 1/49 | 4/49 | 8/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN RAFAEL |
| 284 | 3200 | 10/48 | 2/49 | 4/49 | 6/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN JUAN |
| 285 | 3200 | 10/48 | 2/49 | 5/49 | 6/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN JOSE |
| 286 | 3200 | 10/48 | 3/49 | 5/49 | 6/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN PABLO |
| 287 | 3200 | 10/48 | 3/49 | 5/49 | 8/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN CRISTOBAL |
| 288 | 3200 | 10/48 | 4/49 | 5/49 | 6/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN FELIZ |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 18)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 289 | 3201 | 10/48 | 3/49 | 5/49 | 7/49 | Creole Petroleum Corp. | Tug Boat | 77 x 20 x 10.5 101 Gross | SANTA BARBARA |
| 290 | 3220 | 10/48 | 10/48 | 12/48 | 1/49 | Standard Vacuum Oil Co. | Launch | 45' - | MARGARET |
| 291 | 3320 | 1/49 | 8/49 | 8/49 | 8/49 | U. S. Engineers (N.O.) | Sectional Aluminum Barge | - - | |
| 292 | 3400 | 2/49 | 4/49 | 7/49 | 7/49 | Manual A. Fernandes | Steel Tuna Vessel | 114 x 28.4 x 10.7 436 Gross | SEA MAGIC |
| 293 | 3401 | 2/49 | 4/49 | 8/49 | 8/49 | Azelino Gonsalves | Steel Tuna Vessel | 114 x 28.4 x 10.7 436 Gross | EXCALIBUR |
| 294 | 3402 | 2/49 | 4/49 | 9/49 | 9/49 | Wendall Fernandes | Steel Tuna Vessel | 114 x 28.4 x 10.7 436 Gross | SANTA ANITA |
| 295 | 3376 | 3/49 | 3/49 | 4/49 | 4/49 | Humble Oil & Refining Company | Deck Cargo Barge | 80 x 24 x 6 - | HUMBLE 112 |
| 296 | 3380 | 3/49 | 3/49 | 4/49 | 4/49 | Humble Oil & Refining Company | Twin Screw Launch | 45' 24 Gross | J. G. SLOAN, II |
| 297 | 3432 | 5/49 | 4/49 | 5/49 | 5/49 | Humble Oil & Refining Company | Deck Cargo Barge | 50 x 18 x 4 24.47 Gross | HUMBLE 113 |
| 298 | 3544 | 7/49 | 8/49 | 8/49 | 10/49 | Lago Oil & Refining Company | Launch | 32 x 8.5 x 3.5 8 Gross | NO. 13 |
| 299 | 3547 | 7/49 | 7/49 | 8/49 | 8/49 | D. W. Rhea | Barge | 110 x 30 x 6.5 185 Gross | C. & R. NO. 1 |
| 300 | 3547 | 7/49 | 7/49 | 8/49 | 8/49 | D. W. Rhea | Barge | 110 x 30 x 6.5 185 Gross | C. & R. NO. 2 |
| 301 | 3492 | 5/49 | - | - | - | San Diego Owners | Power Launch | 17 x 6.5 x 2.5 - | OLINDA |
| 302 | 3492 | 5/49 | - | - | - | San Diego Owners | Power Launch | 17 x 6.5 x 2.5 - | MICKEY G |
| 303 | 3492 | 5/49 | - | - | - | San Diego Owners | Power Launch | 17 x 6.5 x 2.5 - | ANITA |
| 304 | 3572 | 8/49 | 8/49 | 9/49 | 9/49 | J. R. Moore, Jr. | Launch | 43.5 x 12.5 x 6 20.31 Gross | BARNACLE BILL |
| 305 | 3590 | 8/49 | 8/49 | 11/49 | 12/49 | U.S. Corps of Engineers | Diesel Launch | 45 x 13.5 x 5.5 25 Gross | NODAWAY (Diesel) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 19)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 306 | 3590 | 8/49 | 9/49 | 11/49 | 12/49 | U.S. Corps of Engineers | Diesel Launch | 45 x 13.5 x 5.5<br>25 Gross | SALINE<br>(Diesel) |
| 307 | 3645 | 9/49 | 10/49 | 10/49 | 10/49 | Shell Oil Company | Steel Barge | 36 x 18 x 3.5<br>14.2 Gross | |
| 308 | 3676 | 11/49 | 11/49 | 11/49 | 11/49 | Delta Iron Works, Inc. | Steel Barge | 60 x 20 x 4<br>23.9 Gross | |
| 309 | 3693 | 11/49 | 11/49 | – | 1/50 | Fourth Jefferson Drainage District | Sectional Barge | 65.4 x 30 x 4<br>45.5 Gross | |
| 310 | 3715 | 12/49 | – | – | 8/50 | Marietta Transport Corp. U.S. Army | Sectionalized Arch Cargo Boat | 32<br>1.5 | J-3531X |
| 311 | 3715 | 12/49 | – | – | 8/50 | Marietta Transport Corp. U.S. Army | Sectionalized Arch Cargo Boat | 32<br>1.5 | J-3532X |
| 312 | 3719 | 12/49 | 12/49 | 1/50 | 1/50 | The Texas Company | Tank Barge | 72 x 28 x 11<br>82.4 | |
| 313 | 3760 | 1/50 | 1/50 | 1/50 | 1/50 | D. W. Rhea | 4420 BBL Oil Barge | 140 x 32 x 6.5<br>223 Gross | ORA |
| 314 | 3765 | 1/50 | 2/50 | 4/50 | 5/50 | Rowan Drilling Co. | Drilling Barge | 165 x 54 x 12<br>– | R. D. C. NO. 3 |
| 315 | 3770 | 1/50 | 2/50 | 3/50 | 4/50 | Rowan Drilling Co. | Power Barge | 100 x 34 x 12<br>– | R. D. C. NO. 2 |
| 316 | 3772 | 1/50 | 1/50 | 3/50 | 3/50 | Independent Oil Co. | 10,000 BBL Oil Barge | 194.5 x 35 x 10<br>627.65 Gross | I. O. C. NO. 7 |
| 317 | 3785 | – | 2/50 | 4/50 | 4/50 | Superior Oil Company | Boiler Barge | 110 x 46 x 12<br>– | |
| 318 | 3783 | 1/50 | 2/50 | 2/50 | 2/50 | U.S. Coast Guard | Water Barge | 32 x 16 x 3.5<br>– | |
| 319 | 3813 | 2/50 | 3/50 | 3/50 | 3/50 | Penrod Drilling Co. | Barge | 92 x 26 x 6.5<br>– | |
| 320 | 3860 | 3/50 | 4/50 | 6/50 | 6/50 | B & M Towing Co. | 20,000 BBL Oil Barge | 245 x 50 x 10.5<br>1142.47 Gross | B&M 2001 (B7-2970 & B7-2975) |
| 321 | 3860 | 3/50 | 4/50 | 6/50 | 6/50 | B & M Towing Co. | 20,000 BBL Oil Barge | 245 x 50 x 10.5<br>1142.47 Gross | B&M 2002 (B7-2970 & B7-2975) |
| 322 | 3960 | 6/50 | 6/50 | 7/50 | 7/50 | Butcher Arthur Inc. | Dry Cargo (Hopper) Barge | 195 x 35 x 11<br>245 | BA 1401 DC |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 20)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 323 | 3960 | 6/50 | 6/50 | 7/50 | 7/50 | Butcher Arthur Inc. | Dry Cargo (Hopper) Barge | 195 x 35 x 11 245 | BA 1402 DC |
| 324 | 3960 | 6/50 | 6/50 | 7/50 | 8/50 | Butcher Arthur Inc. | Dry Cargo (Hopper) Barge | 195 x 35 x 11 245 | BA 1403 DC |
| 325 | 4000 | 6/50 | 8/50 | 9/50 | 10/50 | Standard Oil – KY | Lube Oil Barge | 196 x 35 x 12 628.57 Gross | NO. 28 |
| 326 | 4010 | 7/50 | 7/50 | 8/50 | 10/50 | Rowan Drilling Co. | Drilling Barge | 200 x 54 x 12 460.8 | M. G. ROWE |
| 327 | 4020 | 7/50 | 8/50 | 8/50 | 8/50 | Gulf Refining Co. | Deck Cargo Barge | 110 x 30 x 7.5 – | G. R. C. NO. 610 |
| 328 | 4025 | 7/50 | 10/50 | 11/50 | 1/51 | J. Ray McDermott | Walking Dragline Barge | 150 x 50 x 9.5 | A. H. STALL |
| 329 | 4026 | 7/50 | 8/50 | 8/50 | 8/50 | Mrs. Milka Pellegrin | 4420 BBL Oil Barge | 140 x 32 x 6.5 276.5 Gross | ORA NO. 2 |
| 330 | 4036 | 8/50 | – | – | – | J. Ray McDermott | 3-Sect. Portable Dredge | – | |
| 331 | 4040 | 8/50 | 8/50 | 10/50 | 10/50 | Citizens Oil Company | 12,000 BBL Oil Barge | 195 x 40 x 11 772 Gross | CITIZENS NO. 3 |
| 332 | 4052 | 8/50 | 9/50 | 10/50 | 10/50 | H. G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 – | KD-1 |
| 333 | 4052 | 8/50 | 9/50 | 10/50 | 10/50 | H. G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 – | KD-2 |
| 334 | 4100 | 9/50 | 10/50 | 12/50 | 2/51 | Mr. Charles Kaufman | Tuna Vessel | 114 x 28 x 10.5 378 Gross | GULF STAR |
| 335 | 4090 | 9/50 | 9/50 | 12/50 | 12/50 | Mr. Paul K. Wabnig (Olimac Tow) | Tug Boat | 81 x 24 x 10.5 140.8 Gross | CARINTHIA |
| 336 | 4105 | 9/50 | 11/50 | 1/51 | 3/51 | Mr. Lewis L. Livesley | Tuna Vessel | 114 x 28 x 10.5 378 Gross | CHALLENGER |
| 337 | 4095 | 9/50 | 10/50 | 10/50 | 10/50 | Scrivner & Richardson, Inc. | Deck Cargo Barge | 115 x 28 x 6 – | NO. 15 |
| 338 | 4095 | 9/50 | 10/50 | 10/50 | 10/50 | Scrivner & Richardson, Inc. | Deck Cargo Barge | 115 x 28 x 6 – | NO. 16 |
| 339 | 4095 | 9/50 | 10/50 | 10/50 | 10/50 | Scrivner & Richardson, Inc. | Deck Cargo Barge | 115 x 28 x 6 – | NO. 17 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 21)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 340 | 4110 | 9/50 | 11/50 | 1/51 | 1/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 — | |
| 341 | 4110 | 9/50 | 11/50 | 1/51 | 1/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 — | |
| 342 | 4056 | 9/50 | – | – | – | A. L. Mataling Barge Lines | Tank Barge | 240 x 50 x 10.6 1138.34 Gross | MBL 603 |
| 343 | 4056 | 9/50 | – | – | – | A. L. Mataling Barge Lines | Tank Barge | 240 x 50 x 10.6 1138.34 Gross | MBL 604 |
| 344 | 4200 | 10/50 | 2/51 | 4/51 | 6/51 | Louisiana Dept. of Highways | Diesel Ferry Boat | 104 x 36 x 8 233.6 Gross | ST CHARLES (Diesel) |
| 345 | 4200 | 10/50 | – | – | 6/51 | Louisiana Dept. of Highways | Landing Pontoon | 64 x 24 x 6.5 | |
| 346 | 4200 | 10/50 | – | – | 6/51 | Louisiana Dept. of Highways | Landing Pontoon | 64 x 24 x 6.5 — | |
| 347 | 4170 | 10/50 | 1/51 | 1/51 | 4/51 | Esso Shipping Co. | Coastwise Oil Barge | 150 x 35 x 11 580 Gross | ESSO C-59 |
| 348 | 4210 | 11/50 | 1/51 | 5/51 | 6/51 | Texas Towing Co. | Diesel Tow Boat | 125 x 30 x 10.5 299 Gross | JOAN-E (Diesel) |
| 349 | 4205 | 11/50 | 12/50 | 2/51 | 2/51 | Greenville Towing Co. | Tow Boat | 99 x 26 x 10 — | Diesel |
| 350 | 4225 | 12/50 | – | – | – | Charles L. Kaufman | Power Launch | 18' — | BARBARA K. |
| 351 | 4225 | 12/50 | – | – | – | L. L. Livesley | Power Launch | 18' — | |
| 352 | 4240 | 12/50 | 1/51 | 3/51 | 3/51 | Koch-Ellis Marine Contractors | Tow Boat | 55 x 17 x 6 17 Net | FELLA-C |
| 353 | 4245 | 12/50 | 12/50 | 3/51 | 3/51 | Humble Oil & Refining Company | Submersible Drilling Barge | 185 x 38 x 12 — | HUMBLE 117 |
| 354 | 4295 | 1/51 | 2/51 | 5/51 | 6/51 | Rowan Drilling Company | Drilling Barge | 200 x 54 x 12 — | L. J. HARTMANGRUBER |
| 355 | 4345 | 1/51 | 5/51 | 5/51 | 5/51 | Koch-Ellis Marine Contractors | 8300 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | KE-24 |
| 356 | 4350 | 1/51 | 2/51 | 4/51 | 6/51 | Superior Oil Co. | Drilling Barge | 150 x 50 x 10 | SUPCO NO. XI |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY        (Page 22)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 357 | 4365 | 2/51 | 6/51 | 10/51 | 10/51 | Socony-Vacuum Oil Co. | Diesel Tug | 1025 x 25 x 12.5 208.46 Gross | SOCONY 11 (Diesel) |
| 358 | 4502 | 4/51 | 5/51 | 8/51 | 9/51 | Plaquemine Towing Corp. | Tow Boat | 99 x 26 x 10 188 Gross | FRANK W. BANTA |
| 359 | 4514 | 4/51 | 5/51 | 7/51 | 7/51 | The Texas Company | Oil Barge | 299 x 50 x 11 1417 Gross | T-7000 |
| 360 | 4518 | 4/51 | 6/51 | 7/51 | 8/51 | Commercial Petro & Transport Co. | Oil Barge | 240 x 50 x 12 - | BA-2014 |
| 361 | 4475 | 4/51 | 8/51 | 9/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6171 |
| 362 | 4475 | 4/51 | 8/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6172 |
| 363 | 4475 | 4/51 | 9/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6173 |
| 364 | 4475 | 4/51 | 9/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6174 |
| 365 | 4475 | 4/51 | 9/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6175 |
| 366 | 4475 | 4/51 | 9/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6176 |
| 367 | 4475 | 4/51 | 9/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6177 |
| 368 | 4475 | 4/51 | 9/51 | 10/51 | 11/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6178 |
| 369 | 4475 | 4/51 | 10/51 | 10/51 | 12/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6179 |
| 370 | 4475 | 4/51 | 10/51 | 11/51 | 12/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6180 |
| 371 | 4475 | 4/51 | 10/51 | 11/51 | 12/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6181 |
| 372 | 4475 | 4/51 | 10/51 | 11/51 | 12/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6182 |
| 373 | 4475 | 4/51 | 10/51 | 11/51 | 12/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6183 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 23)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 374 | 4475 | 4/51 | 10/51 | 11/51 | 12/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 - | BC-6184 |
| 375 | 4552 | 4/51 | 5/51 | 5/51 | 6/51 | Mr. Easton J. Pellegrin | Oil Barge | 140 x 32 x 6.5 262 Gross | ORA NO. 3 |
| 376 | 4545 | 5/51 | 5/51 | 6/51 | 7/51 | Rowan Drilling Co. | Boiler Barge | 100 x 32 x 12 | |
| 377 | 4550 | 5/51 | 7/51 | 8/51 | 9/51 | Rowan Drilling Co. | Submersible Drilling Barge | 200 x 54 x 12 - | C. W. YANCEY |
| 378 | 4644 | 6/51 | 7/51 | 8/51 | 8/51 | T. Smith & Son | Hull Derick Barge | 200 x 50 x 9 - | SHARON |
| 379 | 4648 | 6/51 | 8/51 | 10/51 | 2/52 | Sun Oil Company | Drilling Barge | 200 x 54 x 12 - | SUNOCO DRILL BARGE NO. 2 |
| 380 | 4652 | 6/51 | 2/52 | 5/52 | 5/52 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 459.06 Gross | F. S. NO. 12 |
| 381 | 4652 | 6/51 | 2/52 | 5/52 | 5/52 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 459.06 Gross | F. S. NO. 13 |
| 382 | 4677 | 7/51 | 11/51 | 12/51 | 1/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 - | U31-1480 |
| 383 | 4677 | 7/51 | 11/51 | 12/51 | 1/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 - | U31-1481 |
| 384 | 4677 | 7/51 | 11/51 | 12/51 | 1/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 - | U31-1482 |
| 385 | 4677 | 7/51 | 11/51 | 1/52 | 1/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 - | U31-1483 |
| 386 | 4677 | 7/51 | 12/51 | 1/52 | 2/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 - | U32-1496 |
| 387 | 4677 | 7/51 | 12/51 | 1/52 | 2/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 - | U32-1497 |
| 388 | 4677 | 7/51 | 12/51 | 1/52 | 2/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 - | U32-1498 |
| 389 | 4677 | 7/51 | 12/51 | 1/52 | 2/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 - | U32-1499 |
| 390 | 4898 | 7/51 | 2/53 | 8/53 | 11/53 | U.S. Army Transportation | Tow Boat Pusher | 120 x 27 x 6.5 187 Gross | LTI-2196 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 24)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 391 | 4695 | 7/51 | 11/51 | 12/51 | 1/52 | Creola Petroleum Corp. | Deck Cargo Barge | 200 x 40 x 12.5 960 Gross | C-60 |
| 392 | 4695 | 7/51 | 11/51 | 1/52 | 1/52 | Creola Petroleum Corp. | Deck Cargo Barge | 200 x 40 x 12.5 960 Gross | C-61 |
| 393 | 4695 | 7/51 | 12/51 | 2/52 | 2/52 | Creola Petroleum Corp. | Deck Cargo Barge | 200 x 40 x 12.5 960 Gross | C-62 |
| 394 | 4693 | 7/51 | 12/51 | 5/52 | 7/52 | Creola Petroleum Corp. | Pile Driver Barge | 210 x 70 x 13.5 1587.6 Gross | C-4 |
| 395 | 4699 | 7/51 | 3/52 | 6/52 | 12/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1936 |
| 396 | 4699 | 7/51 | 3/52 | 6/52 | 12/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1937 |
| 397 | 4699 | 7/51 | 4/52 | 6/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1938 |
| 398 | 4699 | 7/51 | 4/52 | 7/52 | 12/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1939 |
| 399 | 4699 | 7/51 | 5/52 | 7/52 | 12/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1940 |
| 400 | 4699 | 7/51 | 5/52 | 7/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1941 |
| 401 | 4699 | 7/51 | 5/52 | 7/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1942 |
| 402 | 4699 | 7/51 | 5/52 | 8/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1943 |
| 403 | 4699 | 7/51 | 6/52 | 8/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1944 |
| 404 | 4699 | 7/51 | 6/52 | 8/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1945 |
| 405 | 4699 | 7/51 | 6/52 | 8/52 | 1/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1946 |
| 406 | 4699 | 7/51 | 6/52 | 8/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1947 |
| 407 | 4699 | 7/51 | 7/52 | 9/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1948 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 25)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 408 | 4699 | 7/51 | 7/52 | 9/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1949 |
| 409 | 4699 | 7/51 | 7/52 | 9/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1950 |
| 410 | 4699 | 7/51 | 8/52 | 9/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1951 |
| 411 | 4699 | 7/51 | 8/52 | 9/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1952 |
| 412 | 4699 | 7/51 | 8/52 | 10/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1953 |
| 413 | 4699 | 7/51 | 8/52 | 10/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1954 |
| 414 | 4699 | 7/51 | 8/52 | 10/52 | 2/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1955 |
| 415 | 4699 | 7/51 | 8/52 | 10/52 | 3/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1956 |
| 416 | 4699 | 7/51 | 9/52 | 1/53 | 3/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1957 |
| 417 | 4699 | 7/51 | 9/52 | 1/53 | 3/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1958 |
| 418 | 4699 | 7/51 | 9/52 | 1/53 | 3/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1959 |
| 419 | 4699 | 7/51 | 9/52 | 1/53 | 3/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1960 |
| 420 | 4699 | 7/51 | 10/52 | 1/53 | 4/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1961 |
| 421 | 4699 | 7/51 | 10/52 | 1/53 | 4/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1962 |
| 422 | 4699 | 7/51 | 10/52 | 1/53 | 4/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | LT-1963 |
| 423 | 4745 | 8/51 | 10/51 | 10/51 | 10/51 | Mr. H. G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 - | KD-3 |
| 424 | 4745 | 8/51 | 10/51 | 10/51 | 10/51 | Mr. H. G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 - | KD-4 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 26)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 425 | 4699 | 7/51 | 7/52 | 8/52 | 2/5 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 - | U25-1435 |
| 426 | 4850 | 10/51 | 10/51 | 11/51 | 11/51 | Ayers & Company | Deck Cargo Barge | 120 x 32 x 8 270.11 Gross | AYERS 107 |
| 427 | 4850 | 10/51 | 10/51 | 11/51 | 11/51 | Ayers & Company | Deck Cargo Barge | 120 x 32 x 8 270.11 Gross | AYERS 207 |
| 428 | 4652 | 10/51 | 2/52 | 5/52 | 5/52 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 459.06 Gross | F. S. NO. 14 |
| 429 | 4825 | - | - | - | - | Ingram Products Co. | Tank Barge | 204.5 x 50 x 10.5 - | MANITOU |
| 430 | 4825 | - | - | - | - | Ingram Products Co. | Tank Barge | 204.5 x 50 x 10.5 - | WHITE BEAR |
| 431 | 4875 | 10/51 | 12/51 | 1/52 | 2/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 | R. M. MURRAY |
| 432 | 4875 | 10/51 | 1/52 | 2/52 | 2/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 | J. D. TRUELOVE |
| 433 | 4875 | 10/51 | 1/52 | 2/52 | 2/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 - | JULES GUIDRY |
| 434 | 4905 | 11/51 | 12/51 | 1/52 | 1/52 | Mr. H. J. Collins | Deck Cargo Barge | 110 x 30 x 6.5 - | H. C. 2 |
| 435 | 4909 | 11/51 | 1/52 | 2/52 | 2/52 | Mr. D. W. Rhem | Deck Cargo Barge | 110 x 30 x 6.5 - | DME-1 |
| 436 | 4909 | 11/51 | 1/52 | 2/52 | 2/52 | Mr. D. W. Rhem | Deck Cargo Barge | 110 x 30 x 6.5 - | DME-2 |
| 437 | 4905 | 11/51 | 1/52 | 1/52 | 1/52 | Marine Welding & Scaling & Sales | Deck Cargo Barge | 110 x 30 x 6.5 - | |
| 438 | 5070 | 1/52 | 5/52 | 6/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-74 |
| 439 | 5070 | 1/52 | 5/52 | 6/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-75 |
| 440 | 5070 | 1/52 | 6/52 | 7/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-76 |
| 441 | 5070 | 1/52 | 6/52 | 7/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-77 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 27)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 442 | 5070 | 1/52 | 6/52 | 7/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-78 |
| 443 | 5075 | 1/52 | 5/52 | 6/52 | 8/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 3.5 36.8 Gross | C-65 |
| 444 | 5075 | 1/52 | 5/52 | 6/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 2.5 36.8 Gross | C-66 |
| 445 | 5075 | 1/52 | 5/52 | 6/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 2.5 36.8 Gross | C-67 |
| 446 | 5075 | 1/52 | 5/52 | 6/52 | 7/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 2.5 36.8 Gross | C-68 |
| 447 | 5200 | 3/52 | 10/52 | 1/54 | 3/54 | U.S. Navy | Patrol Craft Escort Vessel | 184.5 x 36 x 14.5 676 | PCE-1607 |
| 448 | 5200 | 3/52 | 10/52 | 1/54 | 5/54 | U.S. Navy | Patrol Craft Escort Vessel | 184.5 x 36 x 14.5 676 | PCE-1608 |
| 449 | 5200 | 3/52 | 12/52 | 3/54 | 6/54 | U.S. Navy | Patrol Craft Escort Vessel | 184.5 x 36 x 14.5 676 | PCE-1609 |
| 450 | 5255 | 4/52 | 8/52 | 10/52 | 12/52 | J. Ray McDermott | Dragline Barge | 150 x 50 x 9.6 - | RALPH T. McDERMOTT (A15-6025) |
| 451 | 5295 | 5/52 | 7/52 | 7/52 | 7/52 | Mr. Scott Chotin | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | SC-1 |
| 452 | 5295 | 5/52 | 7/52 | 7/52 | 8/52 | Mr. D. W. Rhea | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | LG NO. 1 |
| 453 | 5295 | 5/52 | 7/52 | 8/52 | 8/52 | Mr. D. W. Rhea | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | C&R NO. 3 |
| 454 | 5313 | 6/52 | 6/52 | 7/52 | 7/52 | Freeport Sulphur Co. | Work Barge | 48 x 16 x 3.5 25 Net | F. S. NO. 301 |
| 455 | 5313 | 6/52 | 6/52 | 7/52 | 7/52 | Freeport Sulphur Co. | Work Barge | 48 x 16 x 3.5 25 Net | F. S. NO. 302 |
| 456 | 5319 | 6/52 | 8/52 | 9/52 | 10/52 | The California Company | Compressor Barge | 42 x 20 x 4.5 34.6 Net | |
| 457 | 5319 | 6/52 | 8/52 | 9/52 | 10/52 | The California Company | Compressor Barge | 42 x 20 x 4.5 34.6 Net | |
| 458 | 5295 | 6/52 | 7/52 | 8/52 | 8/52 | Freeport Sulphur Co. | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | F. S. NO. 121 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 28)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 459 | 5295 | 6/52 | 7/52 | 7/52 | 8/52 | Freeport Sulphur Co. | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | F. S. NO. 122 |
| 460 | 5325 | 6/52 | 11/52 | 1/53 | 7/53 | U.S. Navy | Landing Craft, Mechanized | 56 x 14 x 5'10" | LCM |
| | | | | | | ** 196 Total Hulls - LCM ** | | | |
| 655 | 5325 | 6/52 | 9/53 | 9/53 | 10/53 | U.S. Navy | Landing Craft, Mechanized | 56 x 14 x 5'10" | LCM |
| 656 | 5330 | 6/52 | 9/53 | 1/54 | 3/54 | U.S. Navy | Landing Craft, Utility | 115-1" x 34 x 6 | LCU |
| | | | | | | ** 53 Total Hulls - LCU ** | | | |
| 718 | 5330 | 6/52 | 12/54 | 3/55 | 4/55 | U.S. Navy | Landing Craft, Utility | 115-1" x 34 x 6 | LCU |
| 719 | 5400 | 7/52 | 8/52 | 9/52 | 10/52 | Humble Oil & Refining Company | Deck Cargo Barge | 50 x 18 x 4 29 Gross | HUMBLE 137 |
| 720 | 5409 | 8/52 | 8/52 | 9/52 | 9/52 | The California Company | Work Barge | 60 x 24 x 4 47.8 Gross | S-32 |
| 721 | 5435 | 8/52 | 9/52 | 9/52 | 9/52 | Paul Smith Construction Company | Deck Cargo Barge | 92 x 30 x 6.5 157 Gross | B-1 |
| 722 | 5446 | 8/52 | 9/52 | 9/52 | 9/52 | Mr. Julius B. Chauvin | Deck Cargo Barge | 110 x 30 x 6.5 196 Gross | J. S. D. NO. 4 |
| 723 | 5459 | 8/52 | 9/52 | 10/52 | 12/52 | Creole Petroleum Corp. | Deck Cargo Barge | 78 x 30 x 7 155.8 Gross | C-84 |
| 724 | 5462 | 8/52 | 10/52 | 10/52 | 10/52 | Neilson Barge Company | Deck Cargo Barge | 110 x 30 x 6.5 197.92 Gross | NEILSON-1 |
| 725 | 5462 | 8/52 | 10/52 | 11/52 | 11/52 | Neilson Barge Company | Deck Cargo Barge | 110 x 30 x 6.5 197.92 Gross | NEILSON-2 |
| 726 | 5575 | 10/52 | 11/52 | 12/52 | 12/52 | Mutual Oil Company | Oil Barge | 210 x 48 x 10.5 825.13 Gross | MURRAY MAC |
| 727 | 5663 | 12/52 | 1/53 | 2/53 | 2/53 | Costal Petroleum Co. | 17,000 BBL Oil-Barge | 247 x 50 x 9.5 1046 Gross | COASTAL 7 |
| 728 | 5670 | 1/53 | 4/53 | 6/53 | 1/54 | J. Ray McDermott | Derrick Barge | 300 x 90 x 19 4443.01 Gross | NO. 7 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 29)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size<br>Length x Beam x Depth (ft.)<br>Tonnage | Identification/Remarks |
|------|------|------|------|------|------|------|------|------|------|
| 729 | 5921 | 4/53 | 5/53 | 6/53 | 6/53 | Mr. Richard J. McGinty | Deck Cargo Barge | 120 x 30 x 7<br>220.52 Gross | AYERS 105 |
| 730 | 5935 | 5/53 | 5/53 | 6/53 | 6/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7<br>— | GMR-10 |
| 731 | 5935 | 5/53 | 6/53 | 6/53 | 6/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7<br>— | GMR-20 |
| 732 | 5935 | 5/53 | 6/53 | 6/53 | 6/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7<br>— | GMR-30 |
| 733 | 5935 | 5/53 | 6/53 | 6/53 | 6/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7<br>— | GMR-40 |
| 734 | 5935 | 5/53 | 6/53 | 6/53 | 6/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7<br>— | GMR-50 |
| 735 | 5966 | 5/53 | 6/53 | 7/53 | 8/53 | The California Company | Compressor Barge | 42 x 20 x 4.5<br>— | S-39 |
| 736 | 5966 | 5/53 | 6/53 | 7/53 | 8/53 | The California Company | Compressor Barge | 42 x 20 x 4.5<br>— | S-40 |
| 737 | 5978 | 5/53 | 6/53 | 7/53 | 7/53 | Mr. Scott Chotin | Deck Cargo Barge | 110 x 30 x 7<br>— | SC-737 |
| 738 | 6020 | 6/53 | 8/53 | 12/53 | 1/54 | Plaquemine Towing Corp. | Tow Boat | 99 x 30 x 10<br>267 Gross | GEORGE W. BANTA |
| 739 | 6024 | 6/53 | 1/54 | 1/54 | 1/55 | Navy Bureau Yards & Docks | Floating Crane | 140 x 70 x 12.5<br>100 | BD NO. 6661 |
| 740 | 6024 | 6/53 | 2/54 | 7/54 | 1/55 | Navy Bureau Yards & Docks | Floating Crane | 140 x 70 x 12.5<br>100 | BD NO. 6662 |
| 741 | 6165 | 8/53 | 10/53 | 11/53 | 11/53 | Gulf Refining Co. | Tank Cargo Barge | 110 x 30 x 7.5<br>— | GR CO. 711 |
| 742 | 6190 | 9/53 | 9/53 | 10/53 | 10/53 | Philadelphia Quartz Co. | Liquid Cargo Barge | 170 x 35 x 10.5<br>— | PEQUECO II |
| 743 | 6210 | 9/53 | 10/53 | 10/53 | 10/53 | AMVH Company | Water Barge | 60 x 24 x 5<br>— | GC-20 |
| 744 | 6210 | 9/53 | 10/53 | 10/53 | 10/53 | AMVH Company | Water Barge | 60 x 24 x 5<br>— | WE-10 |
| 745 | 6271 | 10/53 | 12/53 | 4/54 | 4/54 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5<br>— | FS-19<br>(A15 - Box 6024) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 30)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 746 | 6272 | 10/53 | 11/53 | 12/53 | 1/54 | Ace Terminal & Transit Company | Tank Barge | 199 x 42 x 13.5 | APW-103 |
| 747 | 6274 | 10/53 | – | – | – | A. P. Ward & Son | Tank Barge | 225 x 40 x 11.5 – | Cancelled |
| 748 | 6274 | 10/53 | – | – | – | A. P. Ward & Son | Tank Barge | 225 x 40 x 11.5 – | Cancelled |
| 749 | 6412 | 12/53 | 7/54 | 1/55 | 4/55 | Navy Bureau Yards & Docks | Floating Cranes | 140 x 70 x 12.5 100 | YD-200 |
| 750 | 6639 | 4/54 | 5/54 | 6/54 | 6/54 | Avondale Marine Ways | Deck Cargo Barge | 240 x 72 x 15 | TIDELANDS |
| 751 | 6640 | 4/54 | 5/54 | 5/54 | 5/54 | Garrett & Carter | Water Barge | 60 x 24 x 5 – | GC-30 |
| 752 | 6685 | 5/54 | 6/54 | 7/54 | 8/54 | Oil Transport Co., Inc. | Tank Barge | 264 x 50 x 11.25 1298 Gross | BAYOU AVERY |
| 753 | 6685 | 5/54 | 6/54 | 7/54 | 8/54 | Oil Transport Co., Inc. | Tank Barge | 180 x 50 x 11.25 926 Gross | BAYOU BLUE |
| 754 | 6685 | 5/54 | 7/54 | 8/54 | 9/54 | Oil Transport Co., Inc. | Tank Barge | 180 x 50 x 11.25 926 Gross | BAYOU CHENE |
| 755 | 6685 | 5/54 | 7/54 | 9/54 | 9/54 | Oil Transport Co., Inc. | Tank Barge | 264 x 50 x 11.25 1329 Gross | BAYOU DULAC |
| 756 | 6664 | 5/54 | 5/54 | 5/54 | 5/54 | Freeport Sulphur Co. | Work Barge | 48 x 16 x 3.5 – | |
| 757 | 6762 | 6/54 | 6/54 | 7/54 | 7/54 | Caribbean Marine Service | Catamaran Barge | 50 x 20 x 4.7 21 Gross | R. P. CLARK |
| 758 | 6868 | 7/54 | 7/54 | 8/54 | 9/54 | Kenyon Dredging Company | Dragline Barge | 175 x 49.5 x 11 855 Gross | KENYON DREDGE NO. 2 |
| 759 | 6883 | 7/54 | 8/54 | 8/54 | 8/54 | Tidewater Assoc. Oil Co. | Deck Cargo Barge | 48 x 18 x 3.5 21 Gross | MIKE |
| 760 | 6874 | 7/54 | 8/54 | 10/54 | 2/55 | Columbia-Southern Chem. Corp. | Caustic Soda Barge | 195 x 35 x 11 752 Gross | CSCC-200 |
| 761 | 6874 | 7/54 | 9/54 | 10/54 | 2/55 | Columbia-Southern Chem. Corp. | Caustic Soda Barge | 195 x 35 x 11 752 Gross | CSCC-201 |
| 762 | 6874 | 7/54 | 10/54 | 11/54 | 3/55 | Columbia Southern Chem. Corp. | Caustic Soda Barge | 195 x 35 x 11 752 Gross | CSCC-202 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 31)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 763 | 7000 | 9/54 | 10/54 | 1/55 | 2/55 | J. Ray McDermott | Derrick Barge | 300 x 90 x 19<br>4476 Gross | DERRICK BARGE NO. 8 |
| 764 | 7200 | 11/54 | 12/54 | 2/55 | 5/55 | J. Ray McDermott | Derrick Barge | 300 x 90 x 19<br>4417 Gross | DERRICK BARGE NO. 9 |
| 765 | 7210 | 11/54 | 1/55 | 2/55 | 3/55 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 15<br>1995 Gross | TIDELANDS NO. 2<br>(A15-6023) |
| 766 | 7210 | 11/54 | 2/55 | 3/55 | 4/55 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 15<br>1995 Gross | TIDELANDS NO. 3 |
| 767 | 7210 | 11/54 | 2/55 | 3/55 | 4/55 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 15<br>1995 Gross | TIDELANDS NO. 4 |
| 768 | 7333 | 12/54 | 1/55 | 1/55 | 2/55 | Ingram Products Co. | Tank Barge | 155.5 x 50 x 10.25<br>755 Gross | MOBILE<br>(A15-6023) |
| 769 | 7350 | 12/54 | 1/55 | 2/55 | 4/55 | Coyle Lines, Inc. | Liquid Sulphur Barge | 220 x 40 x 8.75<br>757 Gross | CL-110 |
| 770 | 7479 | 1/55 | 3/55 | 4/55 | 4/55 | Gulf Marine Rental Service | Oil & Deck Cargo Barge | 140 x 40 x 8.75<br>440 Gross | GRM 60 |
| 771 | 7525 | 2/55 | 2/55 | 3/55 | 3/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | MYRTLE D. NO. 83 |
| 772 | 7525 | 2/55 | 2/55 | 3/55 | 3/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | MAGGIE D. NO. 84 |
| 773 | 7525 | 2/55 | 3/55 | 3/55 | 3/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | CHARLIE D. NO. 85 |
| 774 | 7525 | 2/55 | 3/55 | 3/55 | 4/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | PAUL D. NO. 86 |
| 775 | 7583 | 3/55 | 4/55 | 5/55 | 5/55 | Oil Transport Co. Inc. | Tank Barge | 264 x 50 x 11.25<br>1298 Gross | BAYOU ELOI |
| 776 | 7583 | 3/55 | 3/55 | 5/55 | 5/55 | Oil Transport Co. Inc. | Tank Barge | 180 x 50 x 11.25<br>927 Gross | BAYOU FERBLANC |
| 777 | 7583 | 3/55 | 4/55 | 5/55 | 5/55 | Oil Transport Co. Inc. | Tank Barge | 180 x 50 x 11.25<br>927 Gross | BAYOU GENTILLY |
| 778 | 7583 | 3/55 | 5/55 | 5/55 | 5/55 | Oil Transport Co. Inc. | Tank Barge | 264 x 50 x 11.25<br>1329 Gross | BAYOU HERON |
| 779 | 7600 | 3/55 | 5/55 | 11/55 | 4/56 | The California Company | Deck Drilling Barge | 190 x 150 x 12<br>3259 Gross | S-55 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 32)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 780 | 7755 | 4/55 | 4/55 | 5/55 | 6/55 | Capt. Ernest Eggers | Oil Barge | 225 x 48 x 11.5 - | C-101 |
| 781 | 7755 | 4/55 | 5/55 | 6/55 | 6/55 | Capt. Ernest Eggers | Oil Barge | 225 x 48 x 11.5 - | C-102 |
| 782 | 7775 | 4/55 | 5/55 | 6/55 | 6/55 | Ingram Barge Company | Tank Barge | 199 x 42 x 13 941 Gross | FLORIDA |
| 783 | 7775 | 4/55 | 5/55 | 6/55 | 6/55 | Ingram Barge Company | Tank Barge | 199 x 42 x 13 941 Gross | ALABAMA |
| 784 | 7777 | 4/55 | 5/55 | 7/55 | 8/55 | Ingram Barge Company | Tugboat | 85 x 24 x 10.5 143 Gross | J. A. O'NEILL (Diesel) |
| 785 | 7882 | 5/55 | 5/55 | 6/55 | 6/55 | BCG Partnership | Crude Oil Barge | 150 x 35 x 9.5 412 Gross | BCG-100 |
| 786 | 7900 | 5/55 | 7/55 | 9/55 | 1/56 | J. Ray McDermott | Derrick Barge | 240 x 72 x 15 2462 Gross | DERRICK BARGE NO. 10 |
| 787 | 7904 | 5/55 | 6/55 | 7/55 | 7/55 | Canal Barge Co. Inc. | Box Barge | 260 x 50 x 10.5 1327 Gross | CBC-845 |
| 788 | 9000 | 6/55 | 9/56 | 2/57 | 6/58 | U.S. Navy | Landing Ship Tank | 442 x 62 x 38 - | LST 1171- USS DESOTA COUNTY (13,700 HP) |
| 789 | 9000 | 6/55 | 3/56 | 10/56 | 1/58 | U.S. Navy | Landing Ship Tank | 442 x 62 x 38 - | LST 1174- USS GRANT COUNTY (Diesel) |
| 790 | 8067 | 7/55 | 7/55 | 8/55 | 8/55 | Seley Barges, Inc. | Liquid Cargo Barge | 195 x 35 x 10.5 622 Gross | SBI NO. 1 |
| 791 | 8090 | 7/55 | 8/55 | 1/56 | 5/56 | The California Co. | Deck Drilling Barge | 156 x 90 x 11 1040 Gross | S-45 |
| 792 | 8101 | 7/55 | 7/55 | 8/55 | 9/55 | Dixie Carriers Inc. | Oil Cargo Barge | 264 x 50 x 10.25 1255 Gross | DXE 21 |
| 793 | 8101 | 7/55 | 8/55 | 9/55 | 9/55 | Dixie Carriers Inc. | Oil Cargo Barge | 264 x 50 x 10.25 1255 Gross | DXE 22 |
| 794 | 8178 | 7/55 | 8/55 | 9/55 | 9/55 | Texas Towing Co. | Box Barge | 264 x 48 x 11 1285 Gross | T-2100 |
| 795 | 8274 | 8/55 | 9/55 | 9/55 | 9/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 108 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 35)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 829 | 9200 | 2/56 | 6/56 | 6/56 | 6/56 | U. S. Corps of Engineers | Mooring Barge | 180 x 30 x 7.25 - | 5602 |
| 830 | HB-846 | 3/56 | - | - | - | Garrett & Carter Partnership | Paraffin Barge | 27 x 14 x 4 6.8 Gross | PARAFFIN NO. 1 |
| 831 | HB-846 | 3/56 | - | - | - | Garrett & Carter Partnership | Paraffin Barge | 27 x 14 x 4 6.8 Gross | PARAFFIN NO. 2 |
| 832 | 9340 | 4/56 | 6/56 | 8/56 | 8/56 | Oil Transport Company | Tank Barge | 264 x 50 x 11.25 1298 Gross | BAYOU INDIGO |
| 833 | 9340 | 4/56 | 5/56 | 6/56 | 7/56 | Oil Transport Company | Tank Barge | 180 x 50 x 11.25 927 Gross | BAYOU JEAN |
| 834 | 9340 | 4/56 | 8/56 | 9/56 | 9/56 | Oil Transport Company | Tank Barge | 150 x 50 x 11.25 721 Gross | BAYOU KENT |
| 835 | 9340 | 4/56 | 5/56 | 7/56 | 7/56 | Oil Transport Company | Tank Barge | 180 x 50 x 11.25 927 Gross | BAYOU LAFOURCHE |
| 836 | 9340 | 4/56 | 7/56 | 8/56 | 8/56 | Oil Transport Company | Tank Barge | 264 x 50 x 11.25 1262 Gross | BAYOU MAXENT |
| 837 | 9148 | 2/56 | 4/56 | 6/56 | 6/56 | Offshore Constructors | Drilling Platform Barge | 200 x 100 x 13 - | |
| 838 | 9425 | 4/56 | 4/56 | 5/56 | 5/56 | Texas Towing | Box Barge | 160 x 48 x 11 791 Gross | T-1250 |
| 839 | 9440 | 4/56 | 6/57 | 5/58 | 4/60 | Barge Facilities Inc. | Drilling Barge | 217.5 x 100 x 14 4141 Gross | S-66 |
| 840 | 9558 | 5/56 | 6/57 | 5/58 | 1/59 | U. S. Navy | DE 1033 Class, Escort Vessel | 312 x 38 x 29 1800 Full Load | DE 1033 CLAUDE JONES 9600 HP |
| 841 | 9558 | 5/56 | 10/57 | 7/58 | 4/59 | U. S. Navy | DE 1033 Class, Escort Vessel | 312 x 38 x 29 1800 Full Load | DE 1034 JOHN R. PERRY Diesel |
| 842 | 9640 | 5/56 | 6/56 | 9/56 | 10/56 | Avondale Marine Ways | Tow Boat | 50 x 20 x 7 54 Gross | BIG LOUIE |
| 843 | 9885 | 7/56 | 2/57 | 3/57 | 4/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-229 |
| 844 | 9885 | 7/56 | 3/57 | 4/57 | 4/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-230 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 33)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size<br>Length x Beam x Depth (ft.)<br>Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 796 | 8274 | 8/55 | 9/55 | 9/55 | 10/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | AYERS 208 |
| 797 | 8274 | 8/55 | 9/55 | 10/55 | 10/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | AYERS 308 |
| 798 | 8274 | 8/55 | 10/55 | 10/55 | 10/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8<br>276 Gross | AYERS 408 |
| 799 | 8326 | 9/55 | 10/55 | 11/55 | 11/55 | Mutual Oil Company | Oil Barge | 220 x 50 x 10.5<br>- | GERTRUDE K<br>(A15-6023) |
| 800 | 8352 | 9/55 | 11/55 | 12/55 | 12/55 | Tenn. Gas Transmission Company | Oil Barge | 220 x 50 x 11<br>- | CITIZENS NO. 4 |
| 801 | 9500 | 9/55 | 6/56 | 1/57 | 10/57 | U.S. Maritime Commission | Cargo Vessel (Ice Breaker) | 266 x 51 x 26.5<br>2486 Gross | USNS ELTANIN (2700 HP Diesel-Electric) |
| 802 | 9500 | 9/55 | 7/56 | 8/57 | 12/57 | U.S. Maritime Commission | Cargo Vessel (Ice Breaker) | 266 x 51 x 26.5<br>2486 Gross | USNS MIRFAK (2700 HP Diesel-Electric) |
| 803 | 9500 | 9/55 | 1/57 | 10/57 | 3/58 | U.S. Maritime Commission | Cargo Vessel (Ice Breaker) | 266 x 51 x 26.5<br>2486 Gross | USNS MIZAR (2700 HP Diesel-Electric) |
| 804 | 8418 | 9/55 | 10/55 | 10/55 | 10/55 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7<br>183 Gross | GMR 70 |
| 805 | 8418 | 9/55 | 10/55 | 10/55 | 10/55 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7<br>183 Gross | GMR 80 |
| 806 | 8440 | 9/55 | 10/55 | 11/55 | 11/55 | G.W. Gladders Towing Company | Oil Barge | 264 x 50 x 11.25<br>1255 Gross | GWG 201 |
| 807 | 8440 | 9/55 | 11/55 | 12/55 | 12/55 | G.W. Gladders Towing Company | Oil Barge | 264 x 50 x 11.25<br>1255 Gross | GWG 202 |
| 808 | 8456 | 10/55 | 11/55 | 3/56 | 1/57 | Southeastern Drilling Company | Deck Drilling Barge | 156 x 90 x 11<br>1197 Gross | SEDCO NO. 8<br>RIG 22 |
| 809 | 8501 | 10/55 | 10/55 | 11/55 | 11/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7<br>183 Gross | BCG-200 |
| 810 | 8501 | 10/55 | 11/55 | 11/55 | 11/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7<br>183 Gross | BCG-300 |
| 811 | 8501 | 10/55 | 11/55 | 12/55 | 12/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7<br>183 Gross | BCG-400 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 34)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 812 | 8522 | 10/55 | 2/56 | 2/56 | 3/56 | W. G. Hougland & Sons Partnership | Oil Barge | 180 x 50 x 11.25 927 Gross | W. G. H. NO. 21 |
| 813 | 8522 | 10/55 | 2/56 | 3/56 | 3/56 | W. G. Hougland & Sons Partnership | Oil Barge | 180 x 50 x 11.25 927 Gross | W. G. H. NO. 31 |
| 814 | 8501 | 10/55 | 11/55 | 12/55 | 12/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | BCG NO. 500 |
| 815 | 8525 | 1/56 | 1/56 | 3/56 | 7/56 | Creole Petroleum Corp. | Pile Driver Barge | 210 x 70 x 13.5 1760 Gross | C-5 |
| 816 | 8622 | 11/55 | 11/55 | 11/55 | 3/56 | Avondale Marine Ways | Deck Cargo Barge | 130 x 30 x 7 - | GC-40 |
| 817 | 8702 | 11/55 | 4/56 | 7/56 | 11/56 | Delta Offshore Drilling Company | Deck Drilling Barge | 156 x 90 x 11 - | DELTA OFFSHORE NO. 1 (B5-2934) |
| 818 | 8703 | 11/55 | 12/55 | 2/56 | 2/56 | Koch-Ellis Marine Contractors | Oil Cargo Barge | 190 x 50 x 10.25 875 Gross | KE-32 |
| 819 | 8703 | 11/55 | 12/55 | 1/56 | 1/56 | Koch-Ellis Marine Contractors | Oil Cargo Barge | 190 x 50 x 10.25 875 Gross | KE-33 |
| 820 | 8736 | 11/55 | 1/56 | 1/56 | 2/56 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 90 |
| 821 | 8736 | 11/55 | 1/56 | 2/56 | 2/56 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 105 |
| 822 | 8736 | 11/55 | 1/56 | 2/56 | 2/56 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 115 |
| 823 | 8808 | 12/55 | 3/56 | 4/56 | 4/56 | Columbia-Southern Chem. Co. | Liquid Cargo Barge | 195 x 35 x 11 675 Gross | CSCC-226 |
| 824 | 8808 | 12/55 | 4/56 | 5/56 | 5/56 | Columbia-Southern Chem. Co. | Liquid Cargo Barge | 195 x 35 x 11 675 Gross | CSCC-227 |
| 825 | 8826 | 12/55 | 1/56 | 2/56 | 2/56 | Pevas Towing Co. | Oil Cargo Barge | 264 x 48 x 11 - | T-2200 (A15-6023) |
| 826 | 9032 | 1/56 | 12/56 | 3/57 | 10/57 | International General Electric | Power Plant Barge | 200 x 50 x 13 - | C-616 16,000 KW (Gas Turb.) |
| 827 | 8992 | 1/56 | 2/56 | 3/56 | 5/56 | Rowan Drilling Co. | Drilling Barge | 180 x 40 x 12 - | RIG NO. 20 |
| 828 | 9200 | 2/56 | 5/56 | 6/56 | 6/56 | U. S. Corps of Engineers | Mooring Barge | 180 x 30 x 7.25 - | 5601 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 35)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 829 | 9200 | 2/56 | 6/56 | 6/56 | 6/56 | U. S. Corps of Engineers | Mooring Barge | 180 x 30 x 7.25 | 5602 |
| 830 | HB-846 | 3/56 | - | - | - | Garrett & Carter Partnership | Paraffin Barge | 27 x 14 x 4 6.8 Gross | PARAFFIN NO. 1 |
| 831 | HB-846 | 3/56 | - | - | - | Garrett & Carter Partnership | Paraffin Barge | 27 x 14 x 4 6.8 Gross | PARAFFIN NO. 2 |
| 832 | 9340 | 4/56 | 6/56 | 8/56 | 8/56 | Oil Transport Company | Tank Barge | 264 x 50 x 11.25 1298 Gross | BAYOU INDIGO |
| 833 | 9340 | 4/56 | 5/56 | 6/56 | 7/56 | Oil Transport Company | Tank Barge | 180 x 50 x 11.25 927 Gross | BAYOU JEAN |
| 834 | 9340 | 4/56 | 8/56 | 9/56 | 9/56 | Oil Transport Company | Tank Barge | 150 x 50 x 11.25 721 Gross | BAYOU KENT |
| 835 | 9340 | 4/56 | 5/56 | 7/56 | 7/56 | Oil Transport Company | Tank Barge | 180 x 50 x 11.25 927 Gross | BAYOU LAFOURCHE |
| 836 | 9340 | 4/56 | 7/56 | 8/56 | 8/56 | Oil Transport Company | Tank Barge | 264 x 50 x 11.25 1262 Gross | BAYOU MAXENT |
| 837 | 9148 | 2/56 | 4/56 | 6/56 | 6/56 | Offshore Constructors | Drilling Platform Barge | 200 x 100 x 13 | |
| 838 | 9425 | 4/56 | 4/56 | 5/56 | 5/56 | Texas Towing | Box Barge | 160 x 48 x 11 791 Gross | T-1250 |
| 839 | 9440 | 4/56 | 6/57 | 5/58 | 4/60 | Barge Facilities Inc. | Drilling Barge | 217.5 x 100 x 14 4141 Gross | S-66 |
| 840 | 9558 | 5/56 | 6/57 | 5/58 | 1/59 | U. S. Navy | DE 1033 Class, Escort Vessel | 312 x 38 x 29 1800 Full Load | DE 1033 CLAUDE JONES 9600 HP |
| 841 | 9558 | 5/56 | 10/57 | 7/58 | 4/59 | U. S. Navy | DE 1033 Class, Escort Vessel | 312 x 38 x 29 1800 Full Load | DE 1034 JOHN R. PERRY Diesel |
| 842 | 9640 | 5/56 | 6/56 | 9/56 | 10/56 | Avondale Marine Ways | Tow Boat | 50 x 20 x 7 54 Gross | BIG LOUIE |
| 843 | 9885 | 7/56 | 2/57 | 3/57 | 4/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-229 |
| 844 | 9885 | 7/56 | 3/57 | 4/57 | 4/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-230 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 36)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|------|------|------|------|------|------|------|------|------|------|
| 845 | 9885 | 7/56 | 3/57 | 4/57 | 4/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-231 |
| 846 | 9890 | 7/56 | 2/57 | 5/57 | 5/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-232 (A-15 6025) |
| 847 | 9890 | 7/56 | 2/57 | 5/57 | 5/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-233 (A-15 6025) |
| 848 | 9890 | 7/56 | 4/57 | 6/57 | 7/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-234 (A-15 6025) |
| 849 | 9890 | 7/56 | 4/57 | 6/57 | 7/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-235 (A-15 6025) |
| 850 | 9895 | 7/56 | 3/57 | 5/57 | 6/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-236 |
| 851 | 9895 | 7/56 | 3/57 | 5/57 | 6/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-239 |
| 852 | 9895 | 7/56 | 3/57 | 6/57 | 7/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-240 |
| 853 | 9900 | 7/56 | 3/57 | 7/57 | 7/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-246 |
| 854 | 9900 | 7/56 | 5/57 | 7/57 | 7/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-247 |
| 855 | 342-56 | 10/56 | 11/56 | 12/56 | 1/57 | Brent Towing Company | Box Barge | 188.75 x 50 x 12 1040 Gross | B-117 |
| 856 | 631-56 | 12/56 | 3/57 | 4/57 | 4/57 | U. S. Corps of Engineers | Manuever Barge | 60 x 26 x 3.75 | |
| 857 | 631-56 | 12/56 | 3/57 | 4/57 | 4/57 | U. S. Corps of Engineers | Manuever Barge | 60 x 26 x 3.75 | |
| 858 | C7-35 | 1/57 | 5/57 | 6/57 | 7/57 | Valley Transportation | Box Barge | 280 x 50 x 12 1629 Gross | V-882 |
| 859 | C7-83 | 1/57 | 1/57 | 3/57 | 3/57 | Citizens Oil Company | Oil Barge | 220 x 50 x 11.25 | CITIZENS NO. 5 |
| 860 | C7-113 | 1/57 | 1/57 | 3/57 | 3/57 | Ayres Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 508 |
| 861 | C7-113 | 1/57 | 2/57 | 3/57 | 3/57 | Ayres Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 608 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 37)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 862 | C7-113 | 1/57 | 4/57 | 5/57 | 5/57 | Ayres Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 708 |
| 863 | C7-113 | 1/57 | 4/57 | 5/57 | 5/57 | Ayres Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 808 |
| 864 | C7-135 | 1/57 | 2/57 | 3/57 | 4/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 206 Gross | KD-7 |
| 865 | C7-135 | 1/57 | 2/57 | 3/57 | 4/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 206 Gross | KD-8 |
| 866 | C7-136 | 1/57 | 7/57 | 8/57 | 9/57 | Offshore Towing (Dixie Carriers) | Oil Barge | 210 x 40 x 13.5 940 Gross | OFFSHORE 1401 |
| 867 | C7-136 | 1/57 | 8/57 | 10/57 | 10/57 | Offshore Towing (Dixie Carriers) | Oil Barge | 210 x 40 x 13.5 940 Gross | OFFSHORE 1402 |
| 868 | C7-228 | 2/57 | 2/57 | 3/57 | 4/57 | Sabine Dredge & Const. Company | Sectional Suction Dredge | 65 x 22 - | |
| 869 | C7-382 | 3/57 | 4/57 | 4/57 | 5/57 | Gulf Marine Rental Service | Barge | 110 x 30 x 7 183 Gross | GRM 125 |
| 870 | C7-382 | 3/57 | 4/57 | 5/57 | 5/57 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 183 Gross | GMR 135 |
| 871 | C7-135 | 1/57 | 3/57 | 4/57 | 4/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 206 Gross | C-317 |
| 872 | C7-619 | 4/57 | 6/57 | 8/57 | 9/57 | Sears Oil Company | Oil Barge | 230 x 43 x 14.5 1284 Gross | ALBANY SEARS |
| 873 | C7-667 | 4/57 | 5/57 | 5/57 | 7/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 207 Gross | KD-10 |
| 874 | C7-667 | 4/57 | 6/57 | 6/57 | 6/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 207 Gross | KD-11 |
| 875 | C7-667 | 4/57 | 6/57 | 6/57 | 6/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 207 Gross | KD-12 |
| 876 | C7-631 | 4/57 | 2/58 | 4/58 | 5/59 | International General Electric | Power Plant Barge | 200 x 50 x 12 1140 Gross | C-713 16000 KW Gas Turb. |
| 877 | C7-724 | 5/57 | 7/57 | 8/57 | 8/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | AYERS 1001 |
| 878 | C7-724 | 5/57 | 7/57 | 8/57 | 8/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | AYERS 1002 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 38)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 879 | C7-724 | 5/57 | 8/57 | 8/57 | 9/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8<br>332 Gross | AYERS 1003 |
| 880 | C7-724 | 5/57 | 8/57 | 9/57 | 9/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8<br>332 Gross | AYERS 1004 |
| 881 | C7-814 | 5/57 | 8/57 | 10/57 | 10/57 | Chemical Towing (Dixie Carriers) | Chemical Tank Barge | 195 x 35 x 11.5<br>738 Gross | CHEMICAL 801 |
| 882 | C7-814 | 5/57 | 8/57 | 10/57 | 10/57 | Chemical Towing (Dixie Carriers) | Chemical Tank Barge | 195 x 35 x 11.5<br>738 Gross | CHEMICAL 802 |
| 883 | C7-822 | 5/57 | 8/57 | 10/57 | 10/57 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11<br>1317 Gross | AB 701 |
| 884 | C7-822 | 5/57 | 8/57 | 10/57 | 10/57 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11<br>1317 Gross | AB 702 |
| 885 | C7-822 | 5/57 | 7/57 | 9/57 | 9/57 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11<br>1880 Gross | AB 751 |
| 886 | C7-822 | 5/57 | 10/57 | 11/57 | 11/57 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11<br>1880 Gross | AB 752 |
| 887 | C7-619 | 4/57 | 8/57 | 9/57 | 9/57 | Sears Oil Company | Oil Barge | 230 x 43 x 14.5<br>1284 Gross | SYRACUSE SEARS |
| 888 | C7-873 | 6/57 | 11/57 | 3/58 | 4/58 | J. Ray McDermott | Derrick Barge | 300 x 90 x 21.5<br>5125 Gross | DERRICK BARGE NO. 11 |
| 889 | C7-864 | 6/57 | 8/57 | 10/57 | 10/57 | Penrod Drilling Co. | Drilling Barge | 186 x 30 x 11<br>627 Gross | PENROD RIG 42 |
| 890 | C7-1098 | 8/57 | 11/57 | 2/58 | 3/58 | Columbia Southern Chemical Company | Liquid Caustic Soda Barge | 205 x 40 x 11<br>778 Gross | CSCC-204 |
| 891 | C7-1098 | 8/57 | 12/57 | 4/58 | – | Columbia Southern Chemical Company | Liquid Caustic Soda Barge | 205 x 40 x 11<br>778 Gross | CSCC-203 |
| 892 | C7-1388 | 10/57 | 12/57 | 3/58 | 3/58 | MARFAC Company | Propane Barge | 250 x 47 x 12<br>1412 Gross | CITIES SERVICE NO. 1 |
| 893 | C7-1487 | 10/57 | 10/57 | 12/57 | 12/57 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11<br>1880 Gross | AB 753 |
| 894 | C7-1487 | 10/57 | 11/57 | 12/57 | 12/57 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11<br>1317 Gross | AB 703 |
| 895 | C7-1549 | 11/57 | 12/57 | 1/58 | 2/58 | Monsanto Chemical Co. | Tall Oil Barge | 195 x 35 x 12<br>633 Gross | M-11 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 39)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 896 | C7-1549 | 11/57 | 1/58 | 3/58 | 3/58 | Monsanto Chemical Co. | Tall Oil Barge | 195 x 35 x 12 633 Gross | M-12 |
| 897 | C7-1549 | 11/57 | 1/58 | 3/58 | 3/58 | Monsanto Chemical Co. | Tall Oil Barge | 195 x 35 x 12 633 Gross | M-13 |
| 898 | C8-79 | 1/58 | 1/58 | 2/58 | 2/58 | Independent Oil Co. | Oil Barge | 220 x 50 x 10.5 833 Gross | I.O.C. NO. 10 |
| 899 | C8-288 | 2/58 | 3/58 | 5/58 | 5/58 | Monsanto Chemical Co. | Chlorine Barge | 195 x 35 x 11 775 Gross | M-21 |
| 900 | C8-288 | 2/58 | 3/58 | 6/58 | 6/58 | Monsanto Chemical Co. | Chlorine Barge | 195 x 35 x 11 775 Gross | M-22 |
| 901 | C8-415 | 3/58 | 5/58 | 10/58 | 11/58 | Allied Chemical Company | Nitrogen Solution Pressure Tank Barge | 240 x 43 x 17.75 1643 Gross | ALLIED CHEMICAL NO. 3 (B5-2934) |
| 902 | C8-468 | 3/58 | 4/58 | 5/58 | 5/58 | Coyles Lines, Inc. | Hopper Barge | 200 x 50 x 11 1317 Gross | AB 704 |
| 903 | C8-468 | 3/58 | 4/58 | 5/58 | 5/58 | Coyles Lines, Inc. | Hopper Barge | 280 x 50 x 11 1880 Gross | AB 754 |
| 904 | C8-532 | 4/58 | 7/58 | 6/59 | 2/60 | U. S. Corps of Engineers | Seagoing Hopper Dredge | 339.5 x 62 x 28 5386 Gross | MARKHAM 8500 HP-Diesel/Elect (B5-2936) (Box #1) |
| 905 | C8-600 | 5/58 | 10/58 | 3/59 | 11/59 | U. S. Navy | DE 1033 Class Escort Vessel | 312 x 38 x 29 1800 Full | DE-1035 CHARLES BERRY 9600 SHP |
| 906 | C8-600 | 5/58 | 11/58 | 5/59 | 2/60 | U. S. Navy | DE 1033 Class Escort Vessel | 312 x 38 x 29 1800 Full | DE-1036 USS McMORRIS 9600 SHP |
| 907 | C8-990 | 7/58 | 8/58 | 10/58 | 11/58 | Ashland Oil & Refining Company | Propylene Barge | 195 x 35 x 12.5 864 Gross | A. O. & R. CO. 100 |
| 908 | C8-1056 | 8/58 | 9/58 | 1/59 | 4/59 | Sun Oil Company | Drilling Barge | 200 x 54 x 14.5 - | SUNOCO DRILL BARGE NO. 3 |
| 909 | C8-1073 | 8/58 | 8/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 - | AD 135 |
| 910 | C8-1073 | 8/58 | 8/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 - | AD 136 |
| 911 | C8-1073 | 8/58 | 8/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 - | AD 137 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 40)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 912 | C8-1073 | 8/58 | 8/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 138 |
| 913 | C8-1073 | 8/58 | 8/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 139 |
| 914 | C8-1073 | 8/58 | 8/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 140 |
| 915 | C8-1073 | 8/58 | 9/58 | 9/58 | 9/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 141 |
| 916 | C8-1073 | 8/58 | 9/58 | 9/58 | 10/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 142 |
| 917 | C8-1238 | 9/58 | 9/58 | 10/58 | – | Williams – McWilliams Ind. Inc. | Pontoon Barge | 120 x 15 x 7 — | |
| 918 | C8-1238 | 9/58 | 9/58 | 10/58 | – | Williams – McWilliams Ind. Inc. | Pontoon Barge | 120 x 15 x 7 — | |
| 919 | C8-1241 | 9/58 | 9/58 | 10/58 | 10/58 | M.S.F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 21 |
| 920 | C8-1241 | 9/58 | 9/58 | 10/58 | 10/58 | M.S.F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 22 |
| 921 | C8-1241 | 9/58 | 9/58 | 10/58 | 10/58 | M.S.F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 23 |
| 922 | C8-1241 | 9/58 | 9/58 | 10/58 | 10/58 | M.S.F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 24 |
| 923 | C8-1351 | 9/58 | 10/58 | 12/58 | 12/58 | Mr. Jesse Brent | Box Barge | 188.75 x 50 x 12 1040 Gross | B-217 |
| 924 | C8-1428 | 11/58 | 11/58 | 12/58 | 12/58 | Towing Services, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | TS-3 |
| 925 | C8-1428 | 11/58 | 11/58 | 12/58 | 12/58 | Towing Services, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | TS-4 |
| 926 | C8-1495 | 11/58 | 12/58 | 12/58 | 12/58 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 103 |
| 927 | C8-1495 | 11/58 | 12/58 | 12/58 | 12/58 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 105 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 41)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 928 | C8-1495 | 11/58 | 12/58 | 1/59 | 1/59 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 107 |
| 929 | C8-1495 | 11/58 | 12/58 | 1/59 | 1/59 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 109 |
| 930 | C9-73 | 1/59 | 1/59 | 2/59 | 3/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 75 |
| 931 | C9-73 | 1/59 | 1/59 | 3/59 | 3/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 76 |
| 932 | C9-73 | 1/59 | 1/59 | 3/59 | 3/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 77 |
| 933 | C9-73 | 1/59 | 1/59 | 3/59 | 3/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 78 |
| 934 | C9-73 | 1/59 | 2/59 | 3/59 | 3/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 79 |
| 935 | C9-134 | 1/59 | 2/59 | 3/59 | 3/59 | Coastal Fabricators, Inc. | Derrick Barge | 200 x 60 x 12.5 1233 Gross | COASTAL NO. 1 (B5-2933) |
| 936 | C9-73 | 1/59 | 3/59 | 3/59 | 3/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 61 |
| 937 | C9-73 | 1/59 | 3/59 | 3/59 | 4/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 62 |
| 938 | C9-73 | 1/59 | 3/59 | 4/59 | 4/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 63 |
| 939 | C9-332 | 3/59 | 3/59 | 5/59 | 6/59 | Brewster-Bartle Offshore Company | Drilling Barge | 200 x 54 x 12 – | CAILLOU BAY (B5-2933) |
| 940 | C9-366 | 3/59 | 4/59 | 6/59 | 6/59 | Offshore Towing Co. | Tank Barge | 264 x 50 x 12 1400 Gross | ATC 1700 |
| 941 | C9-366 | 3/59 | 4/59 | 6/59 | 6/59 | Offshore Towing Co. | Tank Barge | 264 x 50 x 12 1431 Gross | ATC 1701 |
| 942 | C9-371 | 3/59 | 3/59 | 5/59 | 5/59 | McKenzie Bulk Towing Co. | Oil Barge | 250 x 50 x 12.4 1333 Gross | SP 1 |
| 943 | C9-800 | 5/59 | 11/59 | 7/60 | 3/61 | Mississippi Shipping Co. | Cargo Vessel Single Screw | 506 x 70 x 45 10,325 Gross | DEL RIO 11,660 HP Steam Turb. Hatch Type (A15-6027, Box #1) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 42)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 944 | C9-800 | 5/59 | 11/59 | 9/60 | 5/61 | Mississippi Shipping Co. | Cargo Vessel Single Screw | 506 x 70 x 45 10,325 Gross | DEL SOL 11,660 HP Steam Turb. Hatch Type (A15-6027, Box #1) |
| 945 | C9-800 | 5/59 | 4/60 | 12/60 | 7/61 | Mississippi Shipping Co. | Cargo Vessel Single Screw | 506 x 70 x 45 10,325 Gross | DEL ORO 11,660 HP Steam Turb. Hatch Type (A15-6027, Box #1) |
| 946 | C9-664 | 5/59 | 6/59 | 9/59 | 9/59 | Olin Mathieson Chemical Corporation | Sulphuric Acid Barge | 215 x 39 x 13.67 1065 Gross | O. M. C. C. NO. 4 |
| 947 | C9-824 | 6/59 | 6/59 | 7/59 | 7/59 | James Marine Equipment | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 801 |
| 948 | C9-825 | 6/59 | 6/59 | 7/59 | 7/59 | M. T. James | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 701 |
| 949 | C9-928 | 7/59 | 11/59 | 1/60 | 1/60 | Diamond Alkali Company | Liquified Chlorine Barge | 175 x 26 x 11 515 Gross | NO. 605 (B5-2933) |
| 950 | C9-958 | 7/59 | – | – | – | James Marine Equipment | Deck Cargo Barge | 150 x 32 x 8 – | Cancelled |
| 951 | C9-958 | 7/59 | – | – | – | James Marine Equipment | Deck Cargo Barge | 150 x 32 x 8 – | Cancelled |
| 952 | C9-975 | 7/59 | 7/59 | 8/59 | 8/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 – | AD 163 |
| 953 | C9-975 | 7/59 | 7/59 | 8/59 | 8/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 – | AD 164 |
| 954 | C9-975 | 7/59 | 7/59 | 8/59 | 8/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 – | AD 165 |
| 955 | C9-975 | 7/59 | 7/59 | 8/59 | 8/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 – | AD 166 |
| 956 | C9-975 | 7/59 | 8/59 | 9/59 | 9/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 – | AD 167 |
| 957 | C9-975 | 7/59 | 8/59 | 9/59 | 9/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 – | AD 168 |
| 958 | C9-1100 | 7/59 | 8/60 | 5/61 | 11/62 | U. S. Navy | Guided Missile Destroyer (DDG) | 431.5 x 47 x 25 4500 Full | DDG-18 USS SEMMES 70,000HP Stm. Turb. (A15-6026) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 43)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 959 | C9-1100 | 7/59 | 11/60 | 8/61 | 3/63 | U. S. Navy | Guided Missile Destroyer (DDG) | 431.5 x 47 x 25 4500 Full | DDG-19 USS TATTNALL 70,000 HP Stm. Turb. (A15-6026) |
| 960 | C9-1070 | 8/59 | 8/59 | 9/59 | 10/59 | Delaware River Dredgers | Deck Cargo Barge | 175 x 40 x 10 624 Gross | JK-11 (B5-2933) |
| 961 | C9-1070 | 8/59 | 8/59 | 9/59 | 10/59 | Delaware River Dredgers | Deck Cargo Barge | 175 x 40 x 10 624 Gross | JK-12 (B5-2933) |
| 962 | C9-170 | 8/59 | 9/59 | 10/59 | 10/59 | Delaware River Dredgers | Deck Cargo Barge | 175 x 40 x 10 624 Gross | JK-13 (B5-2933) |
| 963 | C9-1135 | 8/59 | 9/59 | 10/59 | 10/59 | Barge B-316, Inc. | Gasoline Tank Barge | 225 x 44 x 12.75 908 Gross | B-316 |
| 964 | C9-1176 | 9/59 | 9/59 | 10/59 | 10/59 | Delaware River Dredgers | Deck Cargo Barge | 70 x 40 x 6 149 Gross | JK-14 (B5-2933) |
| 965 | C9-1032 | 9/59 | 10/59 | 11/59 | 11/59 | Chemical Barge Lines, Inc. | Tank Barge | 195 x 35 x 11 678 Gross | CBL 1252 (Double Skin) (B5-2933) |
| 966 | C9-1356 | 10/59 | 10/59 | 12/59 | 12/59 | J & S Incorporated | Box Barge | 180 x 50 x 11.25 897 Gross | CHOTIN 966 (B5-2933 & B7-2191) |
| 967 | C9-1356 | 10/59 | 10/59 | 12/59 | 12/59 | J & S Incorporated | Box Barge | 180 x 50 x 11.25 897 Gross | CHOTIN 967 (B5-2933 & B7-2192) |
| 968 | C9-1535 | 11/59 | 12/59 | 12/59 | 1/60 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 101 |
| 969 | C9-1535 | 11/59 | 12/59 | 12/59 | 1/60 | James Enterprises Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 201 |
| 970 | C9-1593 | 12/59 | 12/59 | 2/60 | 2/60 | Williams McWilliams Ind. Incorporated | Derrick Barge | 180 x 60 x 12 1140 Gross | W-701 (B5-2933) |
| 971 | C-53 | 1/60 | 1/60 | 2/60 | 2/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 64 (A15-6027) |
| 972 | C-53 | 1/60 | 1/60 | 2/60 | 2/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 65 (A15-6027) |
| 973 | C-53 | 1/60 | 1/60 | 2/60 | 2/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 66 (A15-6027) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 44)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 974 | C-53 | 1/60 | 1/60 | 3/60 | 3/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 67 (A15-6027) |
| 975 | C-53 | 1/60 | 2/60 | 3/60 | 3/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 68 (A15-6027) |
| 976 | C-53 | 1/60 | 2/60 | 3/60 | 3/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 69 (A15-6027) |
| 977 | C-534 | 4/60 | 6/60 | 7/60 | 8/60 | Union Texas Natural Gas Company | Propane Barge | 273 x 41 x 12.5 1537 Gross | MARY K (A15-6027) |
| 978 | C-534 | 4/60 | 7/60 | 8/60 | 8/60 | Union Texas Natural Gas Company | Propane Barge | 273 x 41 x 12.5 1537 Gross | MARY J (A15-6027) |
| 979 | C-643 | 5/60 | 5/60 | 6/60 | 6/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 111 (A15-6027) |
| 980 | C-643 | 5/60 | 5/60 | 6/60 | 6/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 113 (A15-6027) |
| 981 | C-643 | 5/60 | 5/60 | 6/60 | 6/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 115 (A15-6027) |
| 982 | C-643 | 5/60 | 5/60 | 6/60 | 6/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 117 (A15-6027) |
| 983 | C-643 | 5/60 | 6/60 | 6/60 | 6/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 830 Gross | MTC 119 (A15-6027) |
| 984 | C-643 | 5/60 | 6/60 | 7/60 | 7/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 830 Gross | MTC 121 (A15-6027) |
| 985 | C-1000 | 6/60 | 5/61 | 3/62 | 6/63 | U. S. Navy | DE 1037 Class Escort Vessel | 371.5 x 40.5 x 29.5 2514 Full | DE 1037 USS BRONSTEIN 20,000 HP Stm. Turb. (Box #1) |
| 986 | C-1000 | 6/60 | 9/61 | 6/62 | 10/63 | U. S. Navy | DE 1037 Class Escort Vessels | 371.5 x 40.5 x 29.5 2514 Full | DE 1038 USS MCCOY 20,000 HP) Stm. Turb. (Box #1) |
| 987 | C-1224 | 8/60 | 9/60 | 12/60 | 2/61 | Wyandotte Transportation Company | Chlorine Tank Barge | 195 x 35 x 11 765 Gross | WYCHEM 111 (A15-6026) |
| 988 | C-1224 | 8/60 | 9/60 | 12/60 | 2/61 | Wyandotte Transportation Company | Chlorine Tank Barge | 195 x 35 x 11 765 Gross | WYCHEM 112 (A15-6026) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 45)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 989 | C-1440 | 9/60 | 11/60 | 1/61 | 3/61 | Phillips Petroleum Co. | Ammonia-Propane Barge | 305 x 44 x 12.5 1851 Gross | MARY LEE (A15-6027) |
| 990 | C-1440 | 9/60 | 10/60 | 2/61 | 4/61 | Phillips Petroleum Co. | Ammonia-Propane Barge | 284 x 44 x 12.5 1776 Gross | MARJORIE B. (A15-6027) |
| 991 | C-137 | 1/61 | 2/61 | 5/61 | 6/61 | Esso Standard Oil Co. | Deck Cargo Barge | 186 x 90 x 13 1955 Gross | L-3 (A15-6027) |
| 992 | C1-410 | 3/61 | 6/61 | 7/61 | 7/61 | Wyandotte Transportation | Liquid Chlorine Barge | 195 x 35 x 11 — | WYCHEM 115 (A15-6026) |
| 993 | C1-730 | 6/61 | 9/61 | 1/62 | 1/63 | Kerr-McGee Oil Ind. Inc. | Mobile Offshore Platform | 3 side 330' x 260' high | RIG 54 |
| 994 | C1-945 | 7/61 | 8/61 | 9/61 | 10/61 | Oil Transport Company Incorporated | Asphalt Barge | 235 x 45 x 15 1247 Gross | BAYOU ZACHARY (A15-6027) |
| 995 | C1-980 | 8/61 | 8/61 | 9/61 | 9/61 | Avondale (J. Nielson Incorporated) | Caustic Soda Barge | 207 x 35 x 11 — | JN-102 (A15-6027) |
| 996 | C1-980 | 8/61 | 8/61 | 9/61 | 9/61 | Avondale (J. Nielson Incorporated) | Caustic Soda Barge | 207 x 35 x 11 — | JN-103 (A15-6027) |
| 997 | C1-1060 | 8/61 | 9/61 | 10/61 | 11/61 | Brent Towing Company | Gasoline Barge | 263 x 50 x 11 1251 Net | B-421 (A15-6027) |
| 998 | C1-1060 | 8/61 | 10/61 | 11/61 | 11/61 | Brent Towing Company | Gasoline Barge | 263 x 50 x 11 1251 Net | B-521 (A15-6027) |
| 999 | C1-1065 | 8/61 | 8/61 | 9/61 | 10/61 | Western Contracting Company | Deck Cargo Barge | 60 x 40 x 7 — | (A15-6027) |
| 1000 | C1-1500 | 11/61 | 3/62 | 10/62 | 9/63 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | AIMEE LYKES 11,000 HP Stm. Turb. (Box #1 and #2) |
| 1001 | C1-1500 | 11/61 | 4/62 | 12/62 | 11/63 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | CHRISTOPHER LYKES 11,000 HP Stm. Turb. (Box #1 and #2) |
| 1002 | C1-1500 | 11/61 | 7/62 | 3/63 | 12/63 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | MARGARET LYKES 11,000 HP Stm. Turb. (Box #1 and #2) |
| 1003 | C1-1500 | 11/61 | 11/62 | 5/63 | 2/64 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | ALLISON LYKES 11,000 HP Stm. Turb. (Box #1 and #2) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 46)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1004 | C1-1515 | 11/61 | 1/63 | 8/63 | 5/64 | Gulf & South American Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9460 Gross | GULF FARMER 11,000 HP Stm. Turb. (Box #1 and #2) |
| 1005 | C1-1515 | 11/61 | 3/63 | 10/63 | 6/64 | Gulf & South American Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9460 Gross | GULF BANKER 11,000 HP Stm. Turb. (Box #1 and #2) |
| 1006 | C1-1070 | 8/61 | 8/61 | 10/61 | 10/61 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 301 |
| 1007 | C1-1070 | 8/61 | 8/61 | 10/61 | 10/61 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 401 |
| 1008 | C1-1216 | 9/61 | 10/61 | 11/61 | 11/61 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 6.5 - | KD-14 (A15-6027) |
| 1009 | C1-1216 | 9/61 | 10/16 | 11/61 | 11/61 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 6.5 - | KD-15 (A15-6027) |
| 1010 | C1-1605 | 12/61 | 2/62 | 6/62 | 7/62 | Moran Towing Corporation | Cement Barge | 420 x 80 x 34.5 8512 Gross | ANGELA (A15-6027) |
| 1011 | C2-25 | 1/62 | 4/63 | 2/64 | 1/65 | U. S. Navy | DE 1040 Class Escort Vessel | 414.5 x 44 x 24 3403 Full | DE 1043 EDWARD MCDONNEL 35,000 HP Stm. Turb. |
| 1012 | C2-25 | 1/62 | 8/63 | 6/64 | 7/65 | U. S. Navy | DE 1040 Class Escort Vessel | 414.5 x 44 x 24 3403 Full | DE 1044 BRUMBY 35,000 HP Stm. Turb. |
| 1013 | C2-25 | 1/62 | 9/63 | 10/64 | 11/65 | U. S. Navy | DE 1040 Class Escort Vessel | 414.5 x 44 x 24 3403 Full | DE 1045 DAVIDSON 35,000 HP Stm. Turb. |
| 1014 | C2-245 | 2/62 | 6/62 | 11/62 | 4/63 | Ocean Drilling & Exploration Company | Drilling Island (Platform) | 360 x 360 x 90 1062 Gross | OCEAN DRILLER (Box #2) |
| 1015 | C1-1605 | 12/61 | 6/62 | 12/62 | 1/63 | Moran Towing Corp. | Cement Barge | 420 x 80 x 34.5 8512 Gross | ALEXANDRA (A15-6027) |
| 1016 | C2-496 | 4/62 | 4/62 | 5/62 | 5/62 | James Marine Equip. Co. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 601 |
| 1017 | C2-496 | 4/62 | 4/62 | 5/62 | 5/62 | James Marine Equip. Co. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 901 |
| 1018 | C2-496 | 4/62 | 5/62 | 5/62 | 5/62 | James Marine Equip. Co. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 1001 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 47)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|------|---------|-------|------|--------|--------|----------|----------------|------------------------------------------|------------------------|
| 1019 | C2-615 | 5/62 | 6/62 | 8/62 | 11/62 | Construction Aggregates Corporation | Dredge Hull With House | 193 x 50 x 12 - | SENSIBAR SONS (Box #2) |
| 1020 | C2-636 | 5/62 | 5/62 | 6/62 | 8/62 | Morrison-Knudsen Co. | Material Barge | 128 x 40 x 9.25 - | ELIZABETH S. |
| 1021 | C2-636 | 5/62 | 6/62 | 7/62 | 8/62 | Morrison-Knudsen Co. | Material Barge | 128 x 40 x 9.25 - | JANET P. |
| 1022 | C2-636 | 5/62 | 6/62 | 8/62 | 8/62 | Morrison-Knudsen Co. | Ferry Barge | 128 x 40 x 9.25 416 Gross | ESTHER G. |
| 1023 | C2-636 | 5/62 | 7/62 | 8/62 | 8/62 | Morrison-Knudsen Co. | Crawler Crane Barge | 128 x 50 x 10 564 Gross | ELEANOR K. |
| 1024 | C2-673 | 5/62 | 6/62 | 7/62 | 8/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 - | BERNICE G. |
| 1025 | C2-673 | 5/62 | 6/62 | 7/62 | 8/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 - | ANN J. |
| 1026 | C2-673 | 5/62 | 7/62 | 7/62 | 8/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 - | VERA A. |
| 1027 | C2-673 | 5/62 | 7/62 | 7/62 | 8/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 - | MARY R. |
| 1028 | C2-1012 | 7/62 | 8/62 | 11/62 | 11/62 | Jena Marine Company | Molten Sulphur Barge | 295 x 52 x 12 1880 Gross | CBC 31 (Box #2) |
| 1029 | C2-1012 | 7/62 | 11/62 | 12/62 | 12/62 | Jena Marine Company | Molten Sulphur Barge | 295 x 52 x 12 1880 Gross | CBC 32 (Box #2) |
| 1030 | C2-1012 | 7/62 | 10/62 | 12/62 | 12/62 | Jena Marine Company | Molten Sulphur Barge | 220 x 52 x 12 1418 Gross | CBC 33 (Box #2) |
| 1031 | C2-1012 | 7/62 | 8/62 | 10/62 | 11/62 | Jena Marine Company | Molten Sulphur Barge | 220 x 52 x 12 1418 Gross | CBC 34 (Box #2) |
| 1032 | C2-1346 | 9/62 | 10/62 | 12/62 | 2/63 | Penrod Drilling Co. | Drilling Barge | 200 x 50 x 14 - | SLOTTED HULL |
| 1033 | C2-1640 | 11/62 | 1/63 | 5/63 | 8/63 | Jahncke Service Inc. | Diesel Pipeline Dredge | 186 x 48 x 13 1263 Gross | FRITZ JAHNCKE |
| 1034 | C2-1740 | 12/62 | 1/63 | 2/63 | 2/63 | ARMCO Steel – Sheffield Division | Hopper Barge | 195 x 35 x 11 - | SDA-1 |
| 1035 | C3-130 | 1/63 | 3/63 | 6/63 | 7/63 | Atlantic Cement Carriers | Cement Barge | 420 x 80 x 34.5 8512 Gross | ADELAIDE (A15-6027) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 48)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1036 | C3-440 | 4/63 | 7/63 | 11/63 | 11/63 | Union Carbide Chemical Company | Aluminum Tank Barge | 195 x 52.5 x 12.5 1210 Gross | CC-403 |
| 1037 | C3-600 | 4/63 | 7/63 | 12/63 | 9/64 | Gulf & South American Steamship Company | Cargo Vessel | 494.5 x 67 x 41.5 9460 Gross | GULF TRADER Stm. Turb. (Box #3) |
| 1038 | C3-600 | 4/63 | 8/63 | 2/64 | 11/64 | Gulf & South American Steamship Company | Cargo Vessel | 494.5 x 67 x 41.5 9460 Gross | GULF SHIPPER Stm. Turb. (Box #3) |
| 1039 | C3-600 | 4/63 | 10/63 | 5/64 | 1/65 | Gulf & South American Steamship Company | Cargo Vessel | 494.5 x 69 x 41.5 9460 Gross | GULF MERCHANT Stm. Turb. |
| 1040 | C3-100 | 4/63 | 1/64 | 9/64 | 8/65 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | LOUISE LYKES 15,500 HP Stm. Turb. (B5-   ) (Box #2 & #3) |
| 1041 | C3-100 | 4/63 | 3/64 | 10/64 | 1/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | ELIZABETH LYKES 15,500 HP Stm. Turb. (B5-   ) (Box #2 & #3) |
| 1042 | C3-100 | 4/63 | 6/64 | 1/65 | 5/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | RUTH LYKES 15,500 HP Stm. Turb. (B5-   ) (Box #2 & #3) |
| 1043 C3-100 4/63 9/64 3/65 – (SANK DURING HURRICANE 9/65) (REBUILT AS HULL NO. 1115) | | | | | | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | LETITIA LYKES |
| 1044 | C3-548 | 4/63 | 5/63 | 6/63 | 6/63 | Brent Towing Company | Gasoline Barge | 264 x 50 x 11 1251 Gross | B-821 |
| 1045 | C3-548 | 4/63 | 6/63 | 7/63 | 7/63 | Brent Towing Company | Gasoline Barge | 264 x 50 x 11 1251 Gross | B-921 |
| 1046 | C3-620 | 5/63 | 6/63 | 7/63 | 7/63 | G. W. Partnership | Oil Box Barge | 240 x 50 x 11 1097 Gross | GW-100 |
| 1047 | C3-630 | 5/63 | 5/63 | 7/63 | 9/63 | Chotin Towing Corp. | Towboat | 92 x 30 x 10.5 247 Gross | PAUL H. CHOTIN (Box #3) |
| 1048 | C3-1077 | 8/63 | 9/63 | 1/64 | 1/64 | Webster Marine Corp. | Sulphur Barge | 295 x 52 x 12 1819 Gross | CBC -35 |
| 1049 | C3-1077 | 8/63 | 10/63 | 12/63 | 1/64 | Webster Marine Corp. | Sulphur Barge | 295 x 52 x 12 1856 Gross | CBC-36 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 49)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1050 | C3-1195 | 9/63 | 1/64 | 4/64 | 5/64 | San Juan Barge Company | Oil Barge | 280 x 60 x 22 3036 Gross | SAN JUAN 1 |
| 1051 | C3-1336 | 10/63 | 1/64 | 3/64 | 3/64 | Sheridan Towing Company | Bulk Cargo Barge | 350 x 66 x 31.5 6074 Gross | JAMES SHERIDAN |
| 1052 (SANK DURING HURRICANE 9/65) (REBUILT AS HULL NO. 1116) | C3-100 | 4/63 | 11/64 | 5/65 | – | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | GENEVIEVE LYKES |
| 1053 | C3-100 | 4/63 | 1/65 | 7/65 | 9/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | MASON LYKES 15,500 HP Stm. Turb. (Box #2 & #3) |
| 1054 | C3-100 | 4/63 | 3/65 | 10/65 | 6/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | MALLORY LYKES 15,500 HP Stm. Turb. (Box #2 & #3) |
| 1055 | C3-100 | 4/63 | 5/65 | 12/65 | 8/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | STELLA LYKES 15,500 HP Stm. Turb. (Box #2 & #3) |
| 1056 | C3-1460 | 10/63 | 2/64 | 6/64 | 9/64 | Ocean Drilling & Exploration Company | Drilling Island Platform | 360 x 360 x 90 1062 Gross | OCEAN EXPLORER |
| 1057 | C3-1750 | 12/63 | 2/64 | 4/64 | 4/64 | Wyandotte Transportation Company | Liquid Chlorine Barge | 160 x 50 x 11'3" – | WYCHEM 117 (A15-6027) |
| 1058 | C3-1750 | 12/63 | 3/64 | 4/64 | 5/64 | Wyandotte Transportation Company | Liquid Chlorine Barge | 160 x 50 x 11'3" – | WYCHEM 118 (A15-6027) |
| 1059 | C3-1750 | 12/63 | 3/64 | 5/64 | 6/64 | Wyandotte Transportation Company | Liquid Chlorine Barge | 160 x 50 x 11'3" – | WYCHEM 119 (A15-6027) |
| 1060 | C4-82 | 1/64 | 1/64 | 3/64 | 5/64 | Brent Towing Company | Box Oil Barge | 220 x 50 x 11 1076 Gross | B-1120 |
| 1061 | C4-82 | 1/64 | 3/64 | 4/64 | 4/64 | Brent Towing Company | Box Oil Barge | 160 x 50 x 11 781 Gross | B-1014 |
| 1062 | C4-90 | 1/64 | 1/65 | 12/65 | 2/67 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 – | WPG 715 – HAMILTON Gas Turbine (Box #3) |
| 1063 | B4-50 | 3/64 | 4/64 | 7/64 | 7/64 | Canal Barge Company | Tank Barge (Double Skin) | 195 x 50 x 14.5 1397 Gross | CBC-194 (A15-6026)(Box #3) |
| 1064 | C4-530 | 4/64 | 5/64 | 8/64 | 9/64 | Freeport Sulphur Co. | Drilling Barge (Submersible) | 114 x 70 – | FRED HOLDER |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 50)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | C4-500 | 4/64 | 8/64 | 2/65 | 6/65 | Ocean Drilling & Exploration Company | Drilling Island Barge | 369.5 x 300 x 100 1415 Gross | OCEAN QUEEN (B5-2936) |
| 1066 | C3-100 | 7/64 | 7/65 | 2/66 | 2/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | FREDERICK LYKES 15,500 HP Stm. Turb. (Box #2 & #3) |
| 1067 | C3-100 | 7/64 | 10/65 | 4/66 | 5/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | HOWELL LYKES 15,500 HP Stm. Turb. (Box #2 & #3) |
| 1068 | C3-100 | 7/64 | 1/66 | 6/66 | 5/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | DOLLY TURMAN 15,500 HP Stm. Turb. (Box #2 & #3) |
| 1069 | C3-100 | 7/64 | 2/66 | 7/66 | 7/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | VELMA LYKES 15,500 HP Stm. Turb. |
| 1070 | C4-1200 | 7/64 | 3/67 | 7/68 | 8/69 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1056 CONNOLE 35,000 HP Stm. Turb. (Box #4) |
| 1071 | C4-1200 | 7/64 | 4/67 | 1/69 | 12/69 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1059 W.S.SIMS 35,000 HP Stm. Turb. (Box #4) |
| 1072 | C4-1200 | 7/64 | 10/67 | 5/69 | 2/70 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1061 PATTERSON 35,000 HP Stm. Turb. (Box #4) |
| 1073 | C4-1200 | 7/64 | 3/68 | 6/69 | 5/70 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1068 VREELAND 35,000 HP Stm. Turb. (Box #4) |
| 1074 | C4-1200 | 7/64 | 6/68 | 8/69 | 7/70 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1072 BLAKELY 35,000 HP Stm. Turb. (Box #4) |
| 1075 | C4-1200 | 7/65 | 7/68 | 11/69 | 9/70 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1075 TRIPPE 35,000 HP Stm Turb. (Box #4) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 51)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1076 | C4-1200 | 7/64 | 1/69 | 1/70 | 11/70 | U. S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1077 OUELETT Stm. Turb. (Box #4) |
| 1077 | C4-1880 | 7/64 | 2/65 | 4/65 | 4/65 | Sheridan Barge Co. | Bulk Cargo Barge | 350 x 66 x 31.5 6074 Gross | KATHLEEN SHERIDAN (B5-2934) |
| 1078 | C4-2000 | 11/64 | 12/64 | 1/65 | 2/65 | Houston Contracting Co. | Spud Barge | 120 x 38 x 7 - | HCC-3 (B5-2936) |
| 1079 | C4-2130 | 12/64 | 1/65 | 6/65 | 8/65 | Ingram Contractors Inc. | Derrick Barge | 300 x 100 x 21.5 5720 Gross | DERRICK BARGE NO. 3 |
| 1080 | C4-2135 | 12/64 | 1/65 | 3/65 | 3/65 | Ingram Contractors Inc. | Deck Barge | 220 x 60 x 13.75 1564 Gross | INGRAM OFFSHORE 101 (B5-2936) |
| 1081 | C4-2170 | 12/64 | 6/65 | 8/65 | 12/65 | Monsanto Chemical Co. | Chlorine Barge | 195 x 35 x 12 791 Gross | M-23 (B5-2936) |
| 1082 | C5-610 | 6/65 | 11/65 | 5/66 | 8/66 | Ocean Drilling & Exploration Company | Submersible Oil Storage Barge | 90 x 88 | S.O.B. NO. 1 (B7-2971) (Box #4) |
| 1083 | C5-199 | 7/65 | 7/65 | 10/65 | 4/66 | Aluminum Co. of America | Tow Boat | 98 x 30 x 10.5 - | AKANTROESOE (B7-2971) (Box #4) |
| 1084 | C4-2250 | 12/64 | 1/65 | 2/65 | 2/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1007 (B5-2936) |
| 1085 | C4-2250 | 12/64 | 1/65 | 2/65 | 2/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1008 (B5-2936) |
| 1086 | C4-2250 | 12/64 | 1/65 | 2/65 | 2/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1009 (B5-2936) |
| 1087 | C4-2255 | 12/64 | 7/65 | 12/65 | 12/65 | Energy Transportation Co. | Bulk Cargo Barge | 430 x 80 x 32.5 9816 Gross | MARY ORMSTON |
| 1088 | C4-2255 | 12/64 | 7/65 | 1/66 | 1/66 | Energy Transportation Co. | Bulk Cargo Barge | 430 x 80 x 32.5 9816 Gross | DELORIS RODGERS |
| 1089 | B5-15 | 12/64 | 3/65 | 4/65 | 4/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1010 |
| 1090 | B5-15 | 12/64 | 3/65 | 4/65 | 4/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1011 |
| 1091 | B5-15 | 12/64 | 3/65 | 4/65 | 4/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1012 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 52)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1092 | B5-15 | 12/64 | 3/65 | 4/65 | 4/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1013 |
| 1093 | B5-15 | 12/64 | 4/65 | 5/65 | 5/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1014 |
| 1094 | B5-15 | 12/64 | 4/65 | 5/65 | 5/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1015 |
| 1095 | B5-15 | 12/64 | 4/65 | 5/65 | 5/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1016 |
| 1096 | B5-15 | 12/64 | 4/65 | 5/65 | 5/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1017 |
| 1097 | B5-15 | 12/64 | 5/65 | 5/65 | 5/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1018 |
| 1098 | B5-15 | 12/64 | 5/65 | 5/65 | 5/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1019 |
| 1099 | C5-56 | 1/65 | 2/65 | 5/65 | 7/65 | Southern Terminal Transport Company | Phosphoric Acid Barge | 290 x 62 x 23 3426 Gross | SP-2 (B7-2971) |
| 1100 | C4-2025 | 1/65 | 5/65 | 10/65 | 2/66 | Ocean Drilling & Exploration Company | Drilling Island Barge | 369.5 x 300 x 100 1461 Gross | OCEAN TRAVELER |
| 1101 | C5-600 | 3/65 | 2/66 | 10/66 | 10/67 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 - | WPG 716 DALLAS 7000 HP Diesel 36,000 HP Gas Turbine (Box #3, #4, #5, #6, and #7) |
| 1102 | C5-600 | 3/65 | 7/66 | 2/67 | 12/67 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 - | WPG 717 MELLON 7000 HP Diesel 36,000 HP Gas Turbine (Box #3, #4, 35, #6, and #7) |
| 1103 | C5-600 | 3/65 | 10/66 | 5/67 | 3/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 - | WPG 718 CHASE 7000 HP Diesel 36,000 HP Gas Turbine (Box #3, #4, #5, #6, and #7) |
| 1104 | C5-800 | 4/65 | 5/65 | 8/65 | 1/66 | Perforadora Mexico, S.A. | Offshore Drilling Barge | 381 x 75 x 27 4100 Gross | INDEPENDENCIA |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 53)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1105 | C5-800 | 4/65 | 7/65 | 10/65 | 2/66 | Perforadora Mexico, S.A. | Offshore Drilling Barge | 381 x 75 x 27 4100 Gross | REFORMA |
| 1106 | C5-800 | 4/65 | 10/65 | 2/66 | 3/66 | Perforadora Mexico, S.A. | Offshore Drilling Barge | 381 x 75 x 27 4100 Gross | REVOLUCION |
| 1107 | C5-2250 | 12/65 | 4/66 | 7/66 | 9/66 | Brown & Root, Inc. | Deck Cargo Barge | 350 x 100 x 25 8137 Gross | BAR 267 (B7-2971) |
| 1108 | C5-1460 | 8/65 | 1/66 | 6/66 | 7/66 | Houston Chemical Corp. | Chemical Barge (Independent Tank) | 195 x 35 x 12 688 Gross | HCC-101 (B7-2971) |
| 1109 | C5-1510 | 8/65 | 11/65 | 3/66 | 3/66 | Otto Candies Inc. | Tugboat | 122 x 31 x 17 192.75 Gross | BEN CANDIES 3200 HP (B7-2971) |
| 1110 | C5-1750 | 10/65 | 1/66 | 4/66 | 4/66 | Sheridan Towing Co. | Bulk Cargo Barge | 350 x 66 x 31.5 6074 Gross | PATRICIA SHERIDAN (B7-2971) |
| 1111 | C5-1775 | 10/65 | 5/66 | 6/66 | 11/66 | Brent Towing Co. | Nitrogen Solution Barge | 220 x 52.5 x 12 1365 Gross | B-2100 (Box #4 & B7-2971) |
| 1112 | C5-1775 | 10/65 | 4/66 | 5/66 | 11/66 | Brent Towing Co. | Nitrogen Solution Barge | 145.5 x 52.5 x 12 984 Gross | B-1700 (Box #4 & B7-2971) |
| 1113 | C5-1775 | 10/65 | 4/66 | 6/66 | 11/66 | Brent Towing Co. | Nitrogen Solution Barge | 165 x 52.5 x 12 1117 Gross | B-1900 (Box #4 & B7-2971) |
| 1114 | C5-1775 | 10/65 | 2/66 | 5/66 | 7/66 | Brent Towing Co. | Ammonia Trail Barge | 269 x 52.5 x 12 2499 Gross | B-2300 (Box #4 & B7-2971) |
| 1115 (Replaced Hull No. 1043) | C3-100 | 12/65 | 4/66 | 10/66 | 1/68 | Lykes Brothers Steamship Company | Cargo Vessel | 540 x 76 x 42.5 10723 Gross | LETITIA LYKES Steam Turbine 15,500 HP (Box #2 and #3) |
| 1116 (Replaced Hull No. 1052) | C3-100 | 12/65 | 6/66 | 12/66 | 4/68 | Lykes Brothers Steamship Company | Cargo Vessel | 540 x 76 x 42.5 10723 Gross | GENEVIEVE LYKES Steam Turbine 15,500 HP (Box #2 and #3) |
| 1117 | C6-280 | 2/66 | 4/66 | 4/66 | 6/66 | River Transportation Company | Caustic Soda Barge | 207 x 35 x 11 — | T-200 |
| 1118 | C6-310 | 2/66 | 7/66 | 9/66 | 4/67 | E. I. Dupont DeNemours and Company | Anhydrous Ammonia Barge | 298 x 53 x 14 . 2328 Gross | EIDC NO. 53 |
| 1119 | C6-310 | 2/66 | 7/66 | 10/66 | 6/67 | E. I. Dupont DeNemours and Company | Anhydrous Ammonia Barge | 298 x 53 x 14 2328 Gross | EIDC NO. 54 |
| 1120 | C6-400 | 3/66 | 6/66 | 9/66 | 10/66 | Dixie Carriers, Inc. | Tank Barge | — | DXE 3001 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 54)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1121 | C6-400 | 3/66 | 7/66 | 9/66 | 10/66 | Dixie Carriers, Inc. | Tank Barge | – | DXE 3002 |
| 1122 | C6-400 | 3/66 | 8/66 | 9/66 | 10/66 | Dixie Carriers, Inc. | Tank Barge | – | DXE 3003 |
| 1123 | C6-400 | 3/66 | 8/66 | 10/66 | 11/66 | Dixie Carriers, Inc. | Tank Barge | – | DXE 3004 |
| 1124 | C6-400 | 3/66 | 10/66 | 11/66 | 11/66 | Dixie Carriers, Inc. | Tank Barge | – | DXE 3005 |
| 1125 | C6-400 | 3/66 | 9/66 | 11/66 | 12/66 | Dixie Carriers, Inc. | Tank Barge | – | DXE 3006 |
| 1126 | C6-700 | 5/66 | 3/67 | 12/67 | 9/68 | States Steamship Co. | Cargo Vessel – C4 | 579 x 82 x 45.5 13053 Gross | COLORADO 24,000 HP Steam Turbine Single Screw (Box #5 & B7-2969) |
| 1127 | C6-700 | 5/66 | 8/67 | 4/68 | 1/69 | States Steamship Co. | Cargo Vessel.– C4 | 579 x 82 x 45.3 13053 Gross | MONTANA 24,000 HP Steam Turbine Single Screw (Box #5 & B7-2969) |
| 1128 | C6-700 | 5/66 | 9/67 | 7/68 | 3/69 | States Steamship Co. | Cargo Vessel – C4 | 579 x 82 x 45.3 13053 Gross | IDAHO 24,000 HP Steam Turbine Single Screw (Box #5 & B7-2969) |
| 1129 | C6-700 | 5/66 | 3/68 | 10/68 | 8/69 | States Steamship Co. | Cargo Vessel – C4 | 579 x 82 x 45.3 13053 Gross | WYOMING 24,000 HP Steam Turbine Single Screw (Box #5 & B7-2969) |
| 1130 | C6-700 | 5/66 | 9/68 | 2/69 | 8/69 | States Steamship Co. | Cargo Vessel – C4 | 579 x 82 x 45.3 13053 Gross | MICHIGAN 24,000 HP Steam Turbine Single Screw (Box #5 & B7-2969) |
| 1131 | C6-1042 | 6/66 | 7/66 | 9/66 | 9/66 | G&W Partnership & Gulf State Fishing & Rental Tool, Inc. | Oil Barge | 120 x 50 x 10.25 – | GW-200 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 55)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1132 | C6-1042 | 6/66 | 7/66 | 9/66 | 9/66 | G&W Partnership & Gulf State Fishing & Rental Tool, Inc. | Oil Barge | 120 x 50 x 10.25 - | GS-100 |
| 1133 | C6-1055 | 6/66 | 12/66 | 2/67 | 6/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 - | PPG 213 |
| 1134 | C6-1055 | 6/66 | 11/66 | 3/67 | 6/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 - | PPG 214 |
| 1135 | C6-1055 | 6/66 | 1/67 | 5/67 | 7/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 - | PPG 215 |
| 1136 | C6-1055 | 6/66 | 1/67 | 5/67 | 8/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 - | PPG 216 |
| 1137 | C6-1150 | 6/66 | 12/66 | 6/67 | 6/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG719-BOUTWELL 36,000 HP Gas Turbine (Boxes #3-#7 & B7-2969) |
| 1138 | C6-1150 | 8/66 | 6/67 | 9/67 | 8/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG720-SHERMAN 36,000 HP Gas Turbine (Box #3-#7 & B7-2969) |
| 1139 | C6-1150 | 8/66 | 4/67 | 11/67 | 12/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG721-GALLATIN 36,000 HP Gas Turbine (Box #3-#7 & B7-2969) |
| 1140 | C6-1242 | 7/66 | 8/66 | 9/66 | 9/66 | Wood Hopkins Contracting Co., Inc. | Deck Barge | 120 x 42 x 8 - | WOOD-HOPKINS CONTR. CO. |
| 1141 | C6-1415 | 8/66 | 12/66 | 3/67 | 4/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-115 |
| 1142 | C6-1415 | 8/66 | 12/66 | 4/67 | 5/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-116 |
| 1143 | C6-1415 | 8/66 | 2/67 | 4/67 | 6/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-117 |
| 1144 | C6-1415 | 8/66 | 3/67 | 5/67 | 9/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-118 |
| 1145 | C6-1395 | 8/66 | 11/66 | 2/67 | 3/67 | Interstate Oil Transport Company | Bulk Oil Barge | 400 x 66 x 26.5 6410 Gross | OCEAN 90 |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 56)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1146 | C6-1400 | 8/66 | 5/69 | 3/70 | 4/71 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE1078- JOSEPH HEWES 35,000 HP Steam Turbine (Box #6) |
| 1147 | C6-1400 | 8/66 | 7/69 | 5/70 | 5/71 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE1079- BOWEN 35,000 HP Steam Turbine (Box #6) |
| 1148 | C6-1400 | 8/66 | 9/69 | 6/70 | 7/71 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE1080- PAUL 35,000 HP Steam Turbine (Box #6) |
| 1149 | C6-1400 | 8/66 | 11/69 | 8/70 | 9/71 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE1081- AYLWIN 35,000 HP Steam Turbine (Box #6) |
| 1150 | C6-1400 | 8/66 | 1/70 | 11/70 | 10/71 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE1082- ELMER MONTGOMERY 35,000 HP Steam Turbine (Box #6) |
| 1151 | C6-1400 | 8/66 | 7/70 | 1/71 | 12/71 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1083- COOK Steam Turbine (Box #6) |
| 1152 | C6-1400 | 8/66 | 6/70 | 3/71 | 3/72 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1084- McCANDLESS Steam Turbine (Box #6) |
| 1153 | C6-1400 | 8/66 | 7/70 | 5/71 | 6/72 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1085- DONALD B. BEARY Steam Turbine (Box #6) |
| 1154 | C6-1400 | 8/66 | 10/70 | 7/71 | 6/72 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1086- BREWTON Steam Turbine (Box #6) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 57)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1155 | C6-1400 | 8/66 | 12/70 | 9/71 | 8/72 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1087- KIRK Steam Turbine (Box #6) |
| 1156 | C6-1400 | 8/66 | 2/71 | 12/71 | 10/72 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1088- BARBEY Steam Turbine (Box #6) |
| 1157 | C6-1400 | 8/66 | 4/71 | 3/72 | 12/72 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1089- JESSE L. BROWN Steam Turbine (Box #6) |
| 1158 | C6-1400 | 8/66 | 6/71 | 4/72 | 2/73 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1090- AINSWORTH Steam Turbine (Box #6) |
| 1159 | C6-1400 | 8/66 | 8/71 | 6/72 | 4/73 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1091- MILLER Steam Turbine (Box #6) |
| 1160 | C6-1400 | 8/66 | 10/71 | 8/72 | 6/73 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1092- THOMAS C. HART Steam Turbine (Box #6) |
| 1161 | C6-1400 | 8/66 | 2/72 | 10/72 | 10/73 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1093- CAPODANNO Steam Turbine (Box #6) |
| 1162 | C6-1400 | 8/66 | 3/72 | 12/72 | 12/73 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1094- PHARRIS Steam Turbine (Box #6) |
| 1163 | C6-1400 | 8/66 | 4/72 | 2/73 | 5/74 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1095- TRUETT Steam Turbine (Box #6) |
| 1164 | C6-1400 | 8/66 | 6/72 | 3/73 | 7/74 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1096- VALDEZ Steam Turbine (Box #6) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 58)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1165 | C6-1400 | 8/66 | 8/72 | 5/73 | 10/74 | U. S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Full | DE1097-MOINESTER Steam Turbine (Box #6) |
| 1166 | C6-1950 | 12/66 | 12/66 | 3/67 | 3/67 | Brown and Root, Inc. | Pipe Laying Barge | 290 x 72 x 22 3890 Gross | 278 |
| 1167 | C6-1794 | 12/66 | 1/67 | 3/67 | 4/67 | LeBeouf Bros. Barge Co. | Oil Barge | 230 x 50 x 10.67 1159 Gross | G-15 |
| 1168 | C6-1794 | 12/66 | 3/67 | 4/67 | 4/67 | LeBeouf Bros. Barge Co. | Oil Barge | 264 x 50 x 11.75 1334 Gross | B-100 |
| 1169 | C6-1794 | 12/66 | 1/67 | 4/67 | 4/67 | LeBeouf Bros. Barge Co. | Oil Barge | 194 x 50 x 12 1128 Gross | LBT #76 |
| 1170 | C7-420 | 3/67 | 5/67 | 7/67 | 8/67 | Spentonbush Transport Service, Inc. | Waste Disposal Barge | 298 x 50 x 20.5 2777 Gross | SPARKLING WATERS |
| 1171 | C7-570 | 4/67 | 5/67 | 11/67 | 5/68 | Pittsburg Plate Glass Company | Caustic Soda Barge | 260 x 52.5 x 12 1633 Gross | PPG-251 |
| 1172 | C7-570 | 4/67 | 6/67 | 4/68 | 6/68 | Pittsburg Plate Glass Company | Caustic Soda Barge | 260 x 52.5 x 12 1633 Gross | PPG-253 |
| 1173 | C7-570 | 4/67 | 11/67 | 4/68 | 6/68 | Pittsburg Plate Glass Company | Caustic Soda Barge | 260 x 52.5 x 12 1633 Gross | PPG-252 |
| 1174 | C7-630 | 4/67 | 5/67 | 8/67 | 9/67 | Interstate Oil Transport Company | Bulk Oil Barge | 300 x 62 x 20 3165 Gross | INTERSTATE 50 |
| 1175 | C7-800 | 5/67 | 11/67 | 5/68 | 6/68 | Midland Enterprises, Inc. | Self-Loading Phosphate Barge | 472.5 x 80 x 42.5 10,851 Gross | FREEPORT 1 |
| 1176 | C7-800 | 5/67 | 1/68 | 10/68 | 10/68 | Midland Enterprises, Inc. | Self-Loading Phosphate Barge | 472.5 x 80 x 42.5 10,851 Gross | FREEPORT 2 |
| 1177 | C6-1150 | 5/67 | 7/67 | 2/68 | 2/69 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG722-MORENTHAU Gas Turbine |
| 1178 | C7-890 | 5/67 | 6/67 | 10/67 | 11/67 | Spentonbush Transport Service, Inc. | Oil Barge (Sea-Going) | 390 x 68 x 29 6294 Gross | HYGRADE NO. 95 |
| 1179 | C7-1330 | 8/67 | 1/68 | 5/68 | 6/68 | Interstate Oil Transport Company | Oil Barge | 400 x 70 x 27.5 6430 Gross | OCEAN 115 |
| 1180 | C7-1400 | 8/67 | 4/68 | 7/69 | 12/69 | Humble Oil & Refining Company | Tanker (75600 DWT) | 810 x 125 x 54.5 38,144 Gross | ESSO SAN FRANCISCO 19,000 HP Steam Turbine |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 59)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1181 | C7-1400 | 8/67 | 12/68 | 11/69 | 3/70 | Humble Oil & Refining Company | Tanker (75600 DWT) | 810 x 125 x 54.5 38,144 Gross | ESSO BATON ROUGE 19,000 HP Steam Turbine |
| 1182 | C7-1400 | 8/67 | 7/69 | 3/70 | 6/70 | Humble Oil & Refining Company | Tanker (75600 DWT) | 810 x 125 x 54.5 38,144 Gross | ESSO PHILADELPHIA 19,000 HP Steam Turbine |
| 1183 | C6-1150 | 8/67 | 10/67 | 11/68 | 7/69 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG723- RUSH Gas Turbine |
| 1184 | C7-1700 | 11/67 | 8/69 | 7/70 | 11/70 | Prudential Lines, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH ITALIA 32,000 HP Steam Turbines (Box #6) |
| 1185 | C7-1700 | 11/67 | 12/69 | 10/70 | 2/71 | Prudential Lines, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH TURKIYE 32,000 HP Steam Turbines (Box #6) |
| 1186 | C7-1700 | 11/67 | 3/70 | 1/71 | 4/71 | Prudential Lines, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH ESPANA 32,000 HP Steam Turbines (Box #6) |
| 1187 | C7-1700 | 11/67 | 5/70 | 4/71 | 7/71 | Pacific Far East Line, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | THOMAS E. CUFFE 32,000 HP Steam Turbines (Box #6) |
| 1188 | C7-1700 | 11/67 | 7/70 | 5/71 | 9/71 | Pacific Far East Line, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | GOLDEN BEAR 32,000 HP Steam Turbines (Box #6) |
| 1189 | C7-1700 | 11/67 | 10/70 | 8/71 | 11/71 | Pacific Far East Line, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | PACIFIC BEAR 32,000 HP Steam Turbines (Box #6) |
| 1190 | C7-1700 | 11/67 | 1/71 | 10/71 | 3/72 | Pacific Far East Line, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | JAPAN BEAR 32,000 HP Steam Turbines (Box #6) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY        (Page 60)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1191 | C7-1700 | 11/67 | 3/71 | 1/72 | 5/72 | Pacific Far East Line, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | CHINA BEAR 32,000 HP Steam Turbines (Box #6) |
| 1192 | C7-1700 | 11/67 | 5/71 | 3/72 | 10/74 | Prudential Lines, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH ATLANTICO 32,000 HP Steam Turbines (Box #6) |
| 1193 | C7-1700 | 11/67 | 7/71 | 4/72 | 10/74 | Prudential Lines, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH PACIFICO 32,000 HP Steam Turbines (Box #6) |
| 1194 | C7-1700 | 11/67 | 9/71 | 7/72 | 3/73 | Pacific Far East Line, Inc. | LASH – Cargo Vessel | 772 x 100 x 60 26,406 Gross | PHILIPPINE BEAR 32,000 HP Steam Turbines (Box #6) |
| 1195 | C8-260 | 2/68 | 8/68 | 1/69 | 1/69 | Red Star Towing & Transportation Co. | Bulk Cargo Barge | 350 x 66 x 31.5 - | SEA STAR (B5-2791) |
| 1196 | C8-1460 | 9/68 | 1/69 | 7/69 | 8/69 | J. Ray McDermott & Co., Inc. | Pipe Laying Barge | 420 x 120 x 30 11,381 Gross | LAY BARGE NO. 22 |
| 1197 | C9-490 | 3/69 | 7/69 | 11/69 | 11/69 | Interstate Oil Transport Company | Ocean-Going Oil Barge | 400 x 66 x 27 6,278 Gross | OCEAN 96 |
| 1198 | C9-600 | 12/69 | 9/69 | 12/69 | 12/69 | Interstate Oil Transport Company | Bulk Oil Barge | 300 x 62 x 21 3,164 Gross | INTERSTATE 52 |
| 1199 | W9-35 | 8/69 | 8/69 | 11/69 | 11/69 | C. F. Bean, Inc. | Dragline Barge | 145 x 39 x 8 407 Gross | DREDGE NO. 8 |
| 1200 | C8-710 | 4/68 | - | - | 1/71 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0001 |
| ↕ | ↕ | ↕ | ↕ | ↕ | ↕ | 360 TOTAL HULLS | ↕ | ↕ | |
| 1559 | C8-710 | 1/69 | - | - | 2/72 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0360 |

<u>VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY</u>   (Page 61)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1560 | C9-800 | 7/69 | 2/70 | 12/70 | 9/71 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2748 L.T.D. | WPG724- MUNROE 36,000 HP Gas Turbine (Box #2, #3, #4, #5, #6, #7 & B7-2969) |
| 1561 | C9-800 | 7/69 | 9/70 | 4/71 | 12/71 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2748 L.T.D. | WPG725- JARVIS 36,000 HP Gas Turbine (Box #2, #3, #4, #5, #6, #7 & B7-2969) |
| 1562 | C9-800 | 10/69 | 4/71 | 9/71 | 3/72 | . U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2748 L.T.D | WPG726- MIDGET Gas Turbine (Box #2, #3, #4, #5, #6, #7 & B7-2969) |
| 1563 | C8-710 | 8/69 | – | – | – | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0361 |
| | | | | | | 65 TOTAL HULLS | | | |
| 1627 | C8-710 | 8/69 | – | – | 6/72 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0425 |
| 1628 | C9-1250 | 8/69 | – | – | – | Pacific Far East Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PFE-LB1 |
| | | | | | | 300 TOTAL HULLS | | | |
| 1927 | C9-1250 | 8/69 | – | – | 5/72 | Pacific Far East Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PFE-LB300 |
| 1928 | C9-1280 | 9/69 | 12/69 | 2/70 | 2/70 | Otto Candies, Inc. | Deck Barge | 250 x 72 x 15 2086 Gross | O.C. 250 |
| 1929 | C9-1280 | 9/69 | 11/69 | 3/70 | 3/70 | Otto Candies, Inc. | Deck Barge | 250 x 72 x 15 2086 Gross | O.C. 251 |
| 1930 | W9-65 | 12/69 | 2/70 | 4/70 | 5/70 | Great Lakes Dredge & Dock Company | Spud Scow Barge | 135 x 44 x 9 500 Gross | G.L. 135 |
| 1931 | B0-68 | 4/70 | 5/70 | 8/70 | 10/70 | Canal Barge Co., Inc. | Tank Barge | 295 x 50 x 12.83 1715 Gross | CBC 501 (A15-6026) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 62)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1932 | BO-69 | 4/70 | 6/70 | 9/70 | 10/70 | Canal Barge Co., Inc. | Tank Barge | 295 x 50 x 12.83 1799 Gross | CBC 502 (A15-6026) |
| 1933 | BO-70 | 4/70 | 7/70 | 9/70 | 10/70 | Canal Barge Co., Inc. | Tank Barge | 220 x 50 x 12.83 1334 Gross | CBC 503 (A15-6026) |
| 1934 | BO-71 | 4/70 | 5/70 | 9/70 | 10/70 | Canal Barge Co., Inc. | Tank Barge | 220 x 50 x 12.83 1301 Gross | CBC 504 (A15-6026) |
| 1935 | BO-95 | 6/70 | 8/70 | 12/70 | 1/71 | Interstate Oil Transport Company | Oil Barge | 300 x 62 x 21 3166 Gross | INTERSTATE 53 |
| 1936 | WO-56 | 7/70 | 9/70 | 12/70 | 2/71 | Panama Canal Co. | Salvage Barge | 90 x 30 x 7 | SALVAGE BARGE NO. 1 |
| 1937 | WO-56 | 7/70 | 9/70 | 1/71 | 2/71 | Panama Canal Co. | Salvage Barge | 90 x 30 x 7 3166 Gross | SALVAGE BARGE NO. 2 |
| 1938 | WO-56 | 7/70 | 12/70 | 2/71 | 2/71 | Panama Canal Co. | Salvage Barge | 90 x 30 x 7 3166 Gross | SALVAGE BARGE NO. 3 |
| 1939 | CANCELLED | | | | | | | | |
| 1940 | CANCELLED | | | | | | | | |
| 1941 | C1-698D | 5/71 | 11/71 | 1/73 | 7/73 | Delta Steamship Lines, Inc. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | DELTA MAR Steam Turbine (Box #7) |
| 1942 | C1-698D | 5/71 | 2/72 | 5/73 | 9/73 | Delta Steamship Lines, Inc. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | DELTA NORTE Steam Turbine (Box #7) |
| 1943 | C1-698D | 5/71 | 7/72 | 8/73 | 11/73 | Delta Steamship Lines, Inc. | LASH Cargo Vessel | 845 x 100 x 60 32,325 Gross | DELTA SUD Steam Turbine (Box #7) |
| 1944 | C1-727 | 6/71 | 8/71 | 7/72 | 10/72 | Odeco Norway, Inc. | Drilling Barge | 319.75 x 266 x 128 4644 Gross | OCEAN VICTORY (Box #8) |
| 1945 | C1-768 | 5/71 | 7/71 | 9/71 | 10/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXE 231DC |
| 1946 | C1-768 | 5/71 | 8/71 | 10/71 | 10/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXE 232DC |
| 1947 | C1-768 | 5/71 | 9/71 | 11/71 | 11/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXE 233DC |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 63)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size<br>Length x Beam x Depth (ft.)<br>Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | C1-768 | 5/71 | 10/71 | 11/71 | 12/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12<br>1424 Gross | DXE 234DC |
| 1949 | C1-698W | 6/71 | 9/72 | 9/73 | 3/74 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60<br>32,306 Gross | ROBERT E. LEE<br>Steam Turbine<br>(Box #7 & #15) |
| 1950 | C1-698W | 6/71 | 1/73 | 12/73 | 6/74 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60<br>32,306 Gross | STONEWALL JACKSON<br>Steam Turbine<br>(Box #7 & #15) |
| 1951 | C1-698W | 6/71 | 4/73 | 2/74 | 8/74 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60<br>32,306 Gross | SAM HOUSTON<br>Steam Turbine<br>(Box #7 & #15) |
| 1952 | C1-698C | 6/71 | 7/73 | 5/74 | 9/74 | Central Gulf Steamship Company | LASH Cargo Vessel | 845 x 100 x 60<br>32,306 Gross | GREEN VALLEY<br>Steam Turbine<br>(Box #7 & #15) |
| 1953 | C9-1250 | 6/71 | 12/71 | 12/71 | 5/72 | Pacific Far East Line, Inc. | LASH Lighter Barge | 61.5 x 31 x 13<br>450 DWT | PFE-LB 301 |
| | | | | | | 96 Total Hulls | | | |
| 2048 | C9-1250 | 6/71 | 9/72 | 11/72 | 11/72 | Pacific Far East Line, Inc. | LASH Lighter Barge | 61.5 x 31 x 13<br>450 DWT | PFE-LB 396 |
| 2049 | C1-768 | 7/71 | 11/71 | 12/71 | 12/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12<br>1424 Gross | DXE 235DC |
| 2050 | C1-768 | 7/71 | 11/71 | 1/72 | 1/72 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12<br>1425 Gross | DXE 236DC |
| 2051 | C1-1418 | 10/71 | 4/72 | 9/72 | 4/73 | SEDCO, Inc. | Drilling Rig | 225 x 195 x 124<br>7932 Gross | SEDCO 702<br>(Box #8) |
| 2052 | C1-1478 | 11/71 | 3/72 | 8/73 | 10/73 | Kommandittselskapet – Waage Drilling A/S & Co. | Drilling Rig | 332.7 x 226 x 128<br>8308 Gross | WAAGE DRILL I<br>(Renamed: ALADDIN 1)<br>(Box #8) |
| 2053 | C1-1478 | 11/71 | 2/73 | 10/73 | 4/74 | Kommandittselskapet – Waage Drilling A/S & Co. | Drilling Rig | 332.7 x 266 x 128<br>8308 Gross | WAAGE DRILL II<br>(Renamed: SINBAD) |
| 2054 | C1-1659 | 12/71 | 12/71 | 2/72 | 2/72 | G. W. Partnership | Deck Cargo Barge | 250 x 72 x 15<br>2086 Gross | GW-400<br>(A15-6025<br>A15-6027) |
| 2055 | C1-1690 | 12/71 | 5/72 | 9/72 | 6/73 | Canam Offshore Ltd. (ODECO) | Semi-Sub Drilling Rig | 322.7 x 266 x 128<br>4644 Gross | OCEAN ROVER |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY      (Page 64)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2056 | C1-1685 | 12/71 | 2/72 | 2/72 | 6/72 | Holland-America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 3405 |
| | | | | | | 100 Total Hulls | | | |
| 2155 | C1-1685 | 12/71 | 5/72 | 5/72 | 6/72 | Holland-America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 4485 |
| 2156 | C2-59 | 1/72 | 1/72 | 3/72 | 3/72 | Santa Fe - Pomeroy, Inc. | Deck Cargo Barge | 250 x 72 x 15 2228 Gross | AZTECA (A15-6027) |
| 2157 | C2-259 | 2/72 | 6/72 | 6/72 | 11/72 | Prudential-Grace Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-2-0426 |
| | | | | | | 100 Total Hulls | | | |
| 2256 | C2-259 | 2/72 | 8/72 | 8/72 | 11/72 | Prudential-Grace Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-2-0525 |
| 2257 | C1-698C | 3/72 | 9/73 | 7/74 | 12/74 | Central Gulf Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,279 Gross | GREEN HARBOUR Steam Turbine |
| 2258 | C1-698C | 3/72 | 11/73 | 9/74 | 2/75 | Central Gulf Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,279 Gross | GREEN ISLAND Steam Turbine |
| 2259 | C1-1685 | 4/72 | 5/72 | 5/72 | 5/72 | Holland - America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 1119 |
| 2260 | C1-1685 | 4/72 | 5/72 | 5/72 | 6/72 | Holland - America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 1125 |
| 2261 | C2-800 | 6/72 | 3/73 | 6/73 | 2/74 | SEDCO, Inc. | Semi-Sub Drilling Rig | 225 x 195 x 124 7735 Gross | SEDCO 703 (Box #8) |
| 2262 | C3-208 | 2/73 | 10/73 | 4/74 | 9/74 | The Western Co. of North America | Semi-Sub Drilling Rig | 260 x 200 x 111 9825 Gross | PACESETTER III (Box #9) |
| 2263 | B3-106 | 4/73 | 7/73 | 2/74 | 3/74 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 17.25 2571 Gross | McDERMOTT TIDELANDS BARGE 012 |
| 2264 | B3-107 | 4/73 | 7/73 | 3/74 | 4/74 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 17.25 2571 Gross | McDERMOTT TIDELANDS BARGE 014 |
| 2265 | C3-517 | 4/73 | 10/73 | 5/74 | 5/74 | Interstate Oil Transport Co. | Oil Barge | 450 x 80 x 32.5 9402 Gross | OCEAN 155 (Box #9) |

<u>VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY</u>     (Page 65)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size<br>Length x Beam x Depth (ft.)<br>Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2266 | C3-700 | 5/73 | 10/74 | 12/75 | – | El Paso Natural Gas Company | LNG Carrier | 931.5 x 140.5 x 94<br>63,170 DWT<br>95,050 Total Disp. | EL PASO COLOMBIA<br>125,000CM<br>Steam Turbine<br>(Box #9 & B7-2974) |
| 2267 | C3-700 | 5/73 | 8/75 | 6/76 | – | El Paso Natural Gas Company | LNG Carrier | 931.5 x 140.5 x 94<br>63,170 DWT<br>95,050 Total Disp. | EL PASO SAVANNAH<br>125,000CM<br>Steam Turbine<br>(Box #9 & B7-2974) |
| 2268 | C3-700 | 5/73 | 1/76 | 11/76 | – | El Paso Natural Gas Company | LNG Carrier | 931.5 x 140.5 x 94<br>63,170 DWT<br>95,050 Total Disp. | EL PASO COVE POINT<br>125,000CM<br>Steam Turbine<br>(Box #9 & B7-2974) |
| 2269 | C3-683 | 6/73 | 8/73 | 11/73 | 11/73 | Great Lakes Dredge & Dock | Clamshell Dredge Hull | 185 x 60 x 11<br>1120 Gross | GL-54<br>(B7-2969) |
| 2270 | H3-830 | 3/73 | 4/73 | 6/73 | 12/73 | Electro-Coal Transfer Corp. | Twin Screw Tug | 64 x 24 x 9<br>97.9 Gross | GINNY HOWELL<br>(Box #9) |
| 2271 | CANCELLED | | | | | | | | |
| 2272 | CANCELLED | | | | | | | | |
| 2273 | CANCELLED | | | | | | | | |
| 2274 | C3-1170 | 9/73 | 5/74 | 1/75 | 3/75 | Interstate Oil Transport Co. | Oil Barge | 476 x 84 x 35<br>10,668 Gross | OCEAN 190<br>(Box #9) |
| 2275 | C3-1170 | 9/73 | 11/74 | 5/75 | 6/75 | Interstate Oil Transport Co. | Oil Barge | 476 x 84 x 35<br>10,668 Gross | OCEAN STATES<br>(Box #9) |
| 2276 | C3-1200 | 10/73 | 8/74 | 2/75 | 10/75 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80<br>8610 Gross | ZAPATA CONCORD<br>(Box #9) |
| 2277 | C3-1200 | 10/73 | 11/74 | 5/75 | 3/76 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80<br>8610 Gross | ZAPATA LEXINGTON<br>(Box #9) |
| 2278 | B3-236 | 10/73 | 1/74 | 5/74 | 6/74 | Koch-Ellis Towing Co. | Chemical Barge | 195 x 35 x 12.5<br>945 Gross | KE 41 |
| 2279 | B3-237 | 10/73 | 1/74 | 6/74 | 6/74 | Koch- Ellis Towing Co. | Chemical Barge | 195 x 35 x 12.5<br>945 Gross | KE 42 |
| 2280 | C3-1200 | 10/73 | 4/75 | 10/75 | 9/76 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80<br>8610 Gross | ZAPATA SARATOGA |
| 2281 | C4-227 | 2/74 | 8/74 | 1/75 | 2/75 | Pittston Marine Corp. | Oil Barge | 316.5 x 59.5 x 26<br>4179 Gross | WESTCHESTER |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY        (Page 66)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size<br>Length x Beam x Depth (ft.)<br>Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2282 | C4-223 | 2/74 | 7/75 | 2/76 | 9/76 | SEDCO, Inc. | Semi-Submersible Drill Rig | 225 x 195 x 112<br>7031 Gross | SEDCO 707<br>(Box #9) |
| 2283 | C3-1200 | 2/74 | 6/75 | 1/76 | 12/76 | Zapata Offshore Co. | Mobile Offshore Drilling | 260 x 200 x 80<br>8594 Gross | ZAPATA YORKTOWN |
| 2284 | C4-432 | 5/74 | (JOB CANCELLED) | | | | | | |
| 2285 | C5-695 | 7/75 | (JOB CANCELLED) | | | | | | |
| 2286 | C5-695 | 7/75 | (JOB CANCELLED) | | | | | | |
| 2287 | C5-695 | 7/75 | (JOB CANCELLED) | | | | | | |
| 2288 | VOID | | | | | | | | |
| 2289 | VOID | | | | | | | | |
| 2290 | VOID | | | | | | | | |
| 2291 | VOID | | | | | | | | |
| 2292 | VOID | | | | | | | | |
| 2293 | VOID | | | | | | | | |
| 2294 | VOID | | | | | | | | |
| 2295 | C4-1620 | 12/74 | 7/76 | 6/77 | 11/77 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000DWT) | 899.5 x 173 x 75<br>74,250 Gross | ATIGUN PASS<br>Steam Turbine<br>(Box #10) |
| 2296 | C4-1620 | 12/74 | 11/76 | 9/77 | 2/78 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000DWT) | 899.5 x 173 x 75<br>74,250 Gross | KEYSTONE CANYON<br>Steam Turbine<br>(Box #10) |
| 2297 | C4-1620 | 12/74 | 2/77 | 12/77 | 5/78 | The Standard Oil Co of Ohio | Crude Oil Tanker (164,000DWT) | 899.5 x 173 x 75<br>74,250 Gross | BROOKS RANGE<br>Steam Turbine<br>(Box #10) |
| 2298 | C4-1620 | 12/74 | 6/77 | 3/78 | 8/78 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000DWT) | 899.5 x 173 x 75<br>74,250 Gross | THOMPSON PASS<br>Steam Turbine<br>(Box #10) |
| 2299 | C4-1620 | 12/74 | 9/77 | 7/78 | 2/79 | EXXON Company, USA | Crude Oil Tanker (164,000DWT) | 899.5 x 173 x 75<br>75,272 Gross | EXXON NORTH SLOPE<br>Steam Turbine<br>(Box #10) |
| 2300 | C4-1620 | 12/74 | 12/77 | 11/78 | 6/79 | EXXON Company, USA | Crude Oil Tanker (164,000DWT) | 899.5 x 173 x 75<br>75,272 Gross | EXXON BENICIA<br>Steam Turbine<br>(Box #10) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 67)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2301 | C5-733 | 7/75 | 6/76 | 6/77 | 12/77 | C. F. Industries | Bulk Carrier Barge | 568.67 x 75.25 x 46.5 16,248 Gross | CF-1 |
| 2302 | C5-909 | 10/75 | 4/76 | 10/76 | 3/77 | Great Lakes Dredge and Dock Co. | Dredge, Hydraulic Cutterhead | 208 x 56 x 12.5 1417 Gross | ILLINOIS |
| 2303 | C6-850 | 8/76 | 5/78 | 4/79 | 12/80 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-177 CIMARRON Steam Turbine (Box #11 & #12; B7-2971) |
| 2304 | C6-850 | 8/76 | 8/78 | 8/79 | 5/81 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-178 MONOGAHELA Steam Turbine (Box #11 & #12; B7-2971) |
| 2305 | C6-850 | 1/77 | 7/79 | 5/80 | 11/81 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-179 MERRIMAK Steam Turbine (Box #11 & #12 B7-2971) |
| 2306 | W7-53 | 6/77 | 1/78 | 5/78 | 12/78 | Atlantic Pacific Marine Corp. | Drilling Barge | 200 x 54 x 12 2326 Gross | APMC RIG 7 |
| 2307 | C7-1000 | 11/77 | 12/78 | 1/80 | 7/80 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 29,967 Gross | BENJAMIN HARRISON Steam Turbine (Box #12) |
| 2308 | C7-1000 | 11/77 | 3/79 | 4/80 | 12/80 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 29,967 Gross | EDWARD RUTLEDGE Steam Turbine (Box #12) |
| 2309 | G8-1 | 1/78 | 7/78 | 1/79 | 4/79 | Tidewater Marine Service, Inc. | Tug – Supply Vessel | 190 x 40 x 16 297.44 Gross | VERRET TIDE Diesel (Box #12) |
| 2310 | G8-1 | 1/78 | 8/78 | 3/79 | 6/79 | Tidewater Marine Service, Inc. | Tug – Supply Vessel | 190 x 40 x 16 297.4 Gross | JENSEN TIDE Diesel (Box #12) |
| 2311 | G8-1 | 1/78 | 10/78 | 4/79 | 6/79 | Tidewater Marine Service, Inc. | Tug – Supply Vessel | 190 x 40 x 16 297.44 Gross | MIRE TIDE Diesel (Box #12) |
| 2312 | G8-1 | 1/78 | 11/78 | 5/79 | 7/79 | Tidewater Marine Service, Inc. | Tug – Supply Vessel | 190 x 40 x 16 297.44 Gross | RAMEY TIDE Diesel (Box #12) |
| 2313 | W8-21 | 2/78 | 6/78 | 9/78 | 2/79 | Atlantic Pacific Marine Corp. | Drilling Barge | 200 x 54 x 12 2326 Gross | APMC RIG 8 |

<u>VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY</u>      (Page 68)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2314 | C8-400 | 4/78 | 8/80 | 7/81 | 8/82 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-180 WILLAMETTE Steam Turbine (Box #13) |
| 2315 | C8-400 | 4/78 | 2/81 | 1/82 | 1/83 | U. S. Navy | AO-177 Class Fleet Oilers | 591.5 x 88 x 48 15,922 Gross | AO-186 PLATTE Steam Turbine (Box #13) |
| 2316 | C8-473 | 6/78 | 8/78 | 12/78 | 12/78 | Tidewater Marine Service, Inc. | Deck Barge | 240 x 72 x 14.5 1871 Gross | TIDE MAR 24 |
| 2317 | C8-599 | 8/78 | 11/78 | 5/79 | 6/79 | Amerada Hess Corp. | Tank Barge | 420 x 70 x 32.83 6926 Gross | S.T. 112 |
| 2318 | C8-750 | 8/78 | 6/80 | 12/80 | 9/81 | Odgen Marine, Inc. | Tanker – Products Carrier | 629 x 106 x 60 32,328 Gross | OGDEN DYNACHEM Diesel (Box #10) |
| 2319 | C8-750 | 8/78 | 9/80 | 4/81 | 12/81 | Ogden Marine, Inc. | Tanker – Products Carrier | 629 x 106 x 60 32,328 Gross | OGDEN HUDSON Diesel |
| 2320 | C8-720 | 9/78 | 5/79 | 6/80 | 4/81 | Eagle Dredging Corp. | Split Hull Hopper Dredge | 328 x 68 x 24 5715 Gross | EAGLE 1 Diesel (Box #13) |
| 2321 | C8-599 | 9/78 | 12/78 | 6/79 | 7/79 | Amerada Hess Corp. | Tank Barge | 420 x 70 x 32.83 6926 Gross | S.T. 114 |
| 2322 | C8-725 | 9/78 | 10/79 | 2/81 | 9/82 | U.S. Corps of Engineers | Hopper Dredge | 409 x 78 x 39 10,614 Gross | WHEELER Diesel (Box #14) |
| 2323 | C8-777B | 10/78 | 6/79 | 6/80 | 3/81 | Suwannee River Finance, Inc. | Chemical/Oil Barge | 632.5 x 99 x 50 24,340.65 Gross | OXY 4101 (Box #14) |
| 2324 | C8-777T | 10/78 | 8/79 | 7/80 | 3/81 | Suwannee River Finance, Inc. | Integrated Tug "CATUG" | 133.5 x 90.5 x 39 1594.43 Gross | OXY TRADER (Box #14) |
| 2325 | C8-777B | 10/78 | 8/79 | 10/80 | 6/81 | Suwannee River Finance, Inc. | Chemical/Oil Barge | 632.5 x 99 x 50 24,340.65 Gross | OXY 4102 |
| 2326 | C8-777T | 10/78 | 11/79 | 8/80 | 6/81 | Suwannee River Finance, Inc. | Integrated Tug "CATUG" | 133.5 x 90.5 x 39 1594.43 Gross | OXY PRODUCER |
| 2327 | C8-777B | 10/78 | 10/79 | 2/81 | 9/81 | Suwannee River Finance, Inc. | Chemical/Oil Barge | 632.5 x 99 x 50 24,340.65 Gross | OXY 4103 |
| 2328 | C8-777T | 10/78 | 1/80 | 10/80 | 9/81 | Suwannee River Finance, Inc. | Integrated Tug "CATUG" | 133.5 x 90.5 x 39 1594.43 Gross | OXY GROWER |
| 2329 | C9-215 | 3/79 | 12/80 | 12/81 | 10/82 | American President Lines, Ltd. | Container Vessel | 860 x 105 x 66 40,628 Gross | PRESIDENT LINCOLN (Box #15) |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 69)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2330 | C9-215 | 3/79 | 5/81 | 4/82 | 12/82 | American President Lines, Ltd. | Container Vessel | 860 x 105 x 66 40,628 Gross | PRESIDENT WASHINGTON (Box #15) |
| 2331 | C9-215 | 3/79 | 12/81 | 8/82 | 3/83 | American President Lines, Ltd. | Container Vessel | 860 x 105 x 66 40,628 Gross | PRESIDENT MONROE Diesel |
| 2332 | C9-275 | 11/79 | 2/81 | 11/81 | 6/82 | U. S. Trust Co. | Hopper Dredge | 372 x 72 x 34 7111 Gross | STUYVESANT Diesel (Box #15) |
| 2333 | VOID | | | | | | | | |
| 2334 | B9-181 | – | 3/80 | 8/80 | 9/80 | Glen-Del Drilling Co. | Drilling Barge | 190 x 50 x 14 – | MR. GLEN |
| 2335 | C1-15 | 4/81 | 9/82 | 5/83 | 10/83 | EXXON Company, USA | Multi-Product Carrier | 617 x 106 x 55 42,000 DWT | EXXON CHARLESTON Steam Turbine |
| 2336 | C1-15 | 4/81 | 12/82 | 8/83 | 7/84 | EXXON Company, USA | Multi-Product Carrier | 617 x 106 x 55 42,000 DWT | EXXON WILMINGTON Steam Turbine |
| 2337 | C1-15 | 4/81 | 3/83 | 1/83 | 8/84 | EXXON Company, USA | Multi-Product Carrier | 617 x 106 x 55 42,000 DWT | EXXON BAYTOWN Steam Turbine |
| 2338 | C1-60 | 2/81 | 11/81 | 5/82 | 7/82 | Atlantic Cement Company, Inc. | Cement Barge | 420 x 80 x 34.5 8865.51 Gross | MARIA T. |
| 2339 | VOID | | | | | | | | |
| 2340 | C2-400 | 11/82 | 8/84 | 10/85 | 12/87 | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 187 HENRY J. KAISER Diesel |
| 2341 | C2-400 | 1/83 | 12/87 | 2/86 | 4/87 | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 188 JOSHUA HUMPHRYS Diesel |
| 2342 | C3-170 | 8/83 | 11/83 | 11/84 | 9/85 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 – | GUS W. DARNELL |
| 2343 | C3-170 | 8/83 | 12/83 | 9/84 | 6/85 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 – | PAUL BUCK |
| 2344 | C3-170 | 8/83 | 2/84 | 2/85 | 11/85 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 – | SAMUEL COBB |
| 2345 | C3-170 | 8/83 | 4/84 | 4/85 | 2/86 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 – | RICHARD MATHSEN |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY     (Page 70)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2346 | C3-170 | 8/83 | 8/84 | 7/85 | 4/86 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 - | LAWRENCE GIANELLA |
| 2347 | C2-400 | 11/83 | 7/85 | 8/86 | 6/87 | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 189 JOHN LENTHAL |
| 2348 | C2-400 | 11/83 | 11/85 | 1/87 | 10/87 | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 190 ANDREW J. HIGGINS |
| 2349 | C3-250A | 11/83 | 5/86 | 6/87 | 2/89 | U. S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-44 GUNSTON HALL Diesel |
| 2350 | C3-250B | 11/84 | 10/86 | 1/88 | 1/90 | U. S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-45 COMSTOCK Diesel |
| 2351 | C3-250C | 11/84 | 3/87 | 9/88 | - | U. S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-46 TORTUGA Diesel |
| 2352 | C3-250D | 12/85 | 11/87 | 5/89 | - | U. S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-47 RUSHMORE Diesel |
| 2353 | C3-250E | 12/85 | 4/88 | 11/89 | - | U. S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-48 ASHLAND Diesel |
| 2354 | C4-200A | 6/85 | 8/86 | 10/87 | 9/88 | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 193 WALTER S. DIEHL Diesel |
| 2355 | C5-200B | 2/86 | 7/87 | 12/88 | 8/89 | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 195 LEROY GRUMMAN Diesel |
| 2356 | C5-200C | 2/87 | 2/88 | 9/89 | - | U. S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 197 PECOS Diesel |
| 2357 | C7-275 | 9/87 | 9/87 | 2/88 | 2/88 | PRI International | Oil TAnk Barge | 263 x 60 x 19 2299 Gross | HUI MANA |
| 2358 | C5-200D | 6/88 | 3/89 | 4/90 | - | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 194 JOHN ERICSON Diesel |
| 2359 | C5-200E | 6/88 | 7/89 | - | - | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 196 KANAWHA Diesel |

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY    (Page 71)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2360 | C8-230A | 6/88 | – | – | – | U.S. Navy | LSD-41 Class (CV) Landing Ship Dock | 609.7 x 84 x 44 16,708 Full | LSD-49 (CV) HARPERS FERRY Diesel |
| 2361 | C8-275A | 6/88 | 10/89 | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 198 Diesel |
| 2362 | C8-275B | 10/88 | 7/90 | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 200 Diesel |
| 2363 | C8-275C | 10/88 | – | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 202 Diesel |
| 2364 | C8-275D | 10/88 | – | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 204 Diesel |
| 2365 | C8-275E | 3/89 | – | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 199 Diesel |
| 2366 | C8-275F | 3/89 | – | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 201 Diesel |
| 2367 | C8-275G | 3/89 | – | – | – | U.S. Navy | T-AO 187 Class Aux. Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 203 Diesel |
| 2368 | C9-210 | 5/89 | 11/89 | – | – | City of New York | Floating Prison | 625 x 125 x 15 | – 800 Bed |
| 2369 | C8-230B | 12/89 | – | – | – | U.S. Navy | LSD-41 Class (CV) Landing Ship Dock | 609.7 x 84 x 44 16,708 Full | LSD-50 (CV) – Diesel |
| 2370 | C0-100 | 4/90 | – | – | – | U.S. Navy | Oceanographic Research Vessel | 452 x 69 x 21 12,180 Gross | T-AGS 45 |

VESSELS CONVERTED AND INDUSTRIAL PROGRAMS

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Deliv. Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| – | C6-185 | 87 | | | | BB64 Battleship WISCONSIN Refurbish | | | |
| – | H5-250 | 85 | | | | YFNB - 40 to Space Vehicle Transport (Conversion ) | | | (Box #4) |
| – | R3-606 | 83 | | | | Sinking Barge Alteration - Corps of Engineers | | | (Box #9) |
| – | R3-550 | 83 | | | | "CAPISTRANO" To Drilling & Exploration Co. Conversion | | | (Box #9) |
| – | C4-676 | 84 | | | | Freighter to Drillship Conversion | | | (Box #10) |
| – | C4-1401 | 84 | | | | M/V to Drillship Conversion | | | (Box #11) |
| – | C4-1465 | 74 | | | | Ship to Cement Carrier Conversion | | | ANAHUAC (Box #11) |
| – | C5-666 | 85 | | | | Container Ship Conversion - Farrell Lines | | | (Box #11) |
| – | C2-238 | 82 | | | | ARKAS Repair | | | (Box #16) |
| – | C2-241 | 82 | | | | BB61 Battleship IOWA Refurbish | | | (Box #16) |
| – | C2-320 | 82 | | | | VADALIA Hydroelectric Program | | | (Box #16) |